# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

– – – – – – – – – – – – – – – – – – – – – – x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **USEC INC.,** | : | **Case No.  14-10475** |
| **Debtor.**[1] | : | |
| | : | |

– – – – – – – – – – – – – – – – – – – – – – x

## <u>SCHEDULES OF ASSETS AND LIABILITIES AND SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES</u>

---

[1]   The Debtor's federal tax identification number is 52-2107911.  The Debtor's mailing address is 6903 Rockledge Drive, Suite 400, Bethesda, Maryland 20817.

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: USEC INC.

| | | |
|---|---|---|
| Case No. | 14-10475 | |
| Chapter | 11 | |

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 2 | $1,194,265 | | |
| B - PERSONAL PROPERTY | YES | 26 | $61,762,477 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 2 | | $70,940,755 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 6 | | | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 17 | | $813,179,890 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 77 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 131 | | | |

**AMOUNTS SCHEDULED**

Total Assets >   $62,956,742

Total Liabilities >   $884,120,645

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

USEC INC.
**Case Number: 14-10475**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### GENERAL

On March 5, 2014 (the "Petition Date"), USEC Inc. (the "Debtor") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware.

The Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "Schedules") and the Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") were prepared, pursuant to Bankruptcy Code Section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtor, with the assistance of the Debtor's advisors.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtor's Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

The Global Notes are in addition to any specific notes contained in the Schedules or Statements.  Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of the Debtor.

The Schedules and Statements are unaudited.  While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtor reserves all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including, but not limited to, issues involving equitable subordination or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by John R. Castellano, Chief Restructuring Officer of the Debtor. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Castellano necessarily relied upon the efforts, statements, and representations of the Debtor's other personnel and professionals.  Mr. Castellano has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, or other attributes associated with creditors.

### Description of the Case

As noted above, on the Petition Date, the Debtor filed in the Bankruptcy Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  The Debtor continues to operate its business as a debtor in possession pursuant to Bankruptcy Code Sections 1107(a) and 1108.  The chapter 11 case is a "prearranged" case commenced for the purpose of implementing an agreed restructuring of the Debtor's convertible note debt and preferred stock interests.  A plan of reorganization reflecting the agreed restructuring has been filed, along with a disclosure statement and a motion for approval of solicitation procedures.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtor, along with certain non-Debtor affiliates, prepared unaudited consolidated condensed financial statements as of and for the three and nine months ended September 30, 2013 and 2012. The unaudited consolidated condensed financial statements reflect all adjustments which are, in the opinion of management, necessary for a fair statement of the financial results for that interim period.  However, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to the financial statements prepared by the Debtor. Information contained in the Schedules and Statements has been derived from the Debtor's books and records and historical financial statements and do not reflect all adjustments necessary for a fair statement of the financial results for the Debtor.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to, but is not required to, amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

### Causes of Action

Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

USEC INC.
**Case Number: 14-10475**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Recharacterization

The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtor's business, the Debtor may have improperly characterized, classified, categorized, or designated certain items. The Debtor thus reserves all of its rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Description

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtor that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtor reserves all of its rights to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated", or "disputed." Moreover, the Debtor's broad aforementioned reservation of rights to amend its Schedules and Statements includes, but is not limited to, the right of amendment with respect to a claim description and designation.

### Unliquidated Claim Amounts

Claim amounts that could not be readily quantified by the Debtor are scheduled as "unliquidated."

### Undetermined Amounts

The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

### Valuation

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values as of February 28, 2014 are reflected on the Schedules and Statements. Exceptions to this include operating cash, prepaid retainers, and certain other assets. Operating cash is presented at bank balances as of March 5, 2014. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtor reserves all of its rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. The Debtor does not intend to amend these Schedules and Statements to reflect actual values.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtor as of February 28, 2014 and the liability data of the Debtor as of the close of business on the Petition Date.

### Liabilities

The Debtor has sought to identify all liquidated and contingent, unliquidated or disputed liabilities as of the Petition Date based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the identification of any additional liabilities that may exist as of the Petition Date may change. The Debtor reserves the right to amend the Schedules and Statements as it deems appropriate in this regard.

### Excluded Liabilities

The Debtor has excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

In addition to unknown liabilities as of the Petition Date, the Debtor has excluded liabilities for which it has sought an order granting authority to honor such prepetition obligations in the ordinary course.

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

USEC INC.
**Case Number: 14-10475**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Contingent Assets

The Debtor may possess contingent claims in the form of various avoidance actions it could commence under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor, despite reasonable efforts, may not have set forth all of its causes of action against third parties as assets in the Schedules and Statements. The Debtor reserves all of its rights with respect to any claims, causes of action, or avoidance actions it may have and nothing contained in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtor may also possess contingent and unliquidated claims against affiliated entities (non-Debtor) for various financial accommodations and similar benefits it has extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) guaranties, and (iv) indemnities. Further analysis would be required to determine if such claims exist, and have not been included in these Schedules and Statements. Additionally, prior to the Petition Date, the Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

### Receivables and Payables

The Debtor's operations as of the Petition Date include conducting a research, development and demonstration program for the American Centrifuge technology with cost share funding from the Department of Energy ("DOE").  As this is the sole source of cost reimbursement for the Debtor, the Debtor only has outstanding receivables from the DOE, which have been scheduled based on the amount outstanding as of the most recent month-end preceding the Petition Date.

The Debtor's accounts payable have been scheduled by vendor based on valid, approved and outstanding invoices received as of the Petition Date.  These amounts may not include invoices for goods in-transit or services not yet fully performed that may have been incurred prior to the Petition Date.  The Debtor reserves all rights to amend the Schedules to the extent additional amounts due to vendors are identified.

### Guaranties and Other Secondary Liability Claims

The Debtor has used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of its executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guaranties have been identified, they have been included in Schedule G. The Debtor may have inadvertently omitted certain Guaranties embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtor reserves all of its rights to amend the Schedules to the extent that additional Guaranties are identified.

### Intellectual Property Rights

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all intellectual property rights.

### Estimates

To prepare and file the Schedules on or around the Petition Date, management was required to make certain subjective assumptions, estimates and judgments that are, by their nature, subject to substantial risks and uncertainties and may affect the reported amounts of these assets and liabilities.  Actual amounts may differ from such estimates, and estimates may change if the underlying conditions or assumptions change.  Management reserves all rights to review, modify, change, or alter such estimates if it deems it appropriate to make such changes.

### Fiscal Year

The Debtor's fiscal year ends on December 31, 2014.

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

### Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value.

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

USEC INC.
**Case Number: 14-10475**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

**Claims of Third-Party Related Entities**

While the Debtor has made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtor has not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtor's obligations to same.

**Interest in Subsidiaries and Affiliates**

The Debtor's Schedule B13 or Statement 18a contains a listing of the Debtor's current ownership interests in the related affiliates.

**Umbrella Or Master Agreements**

Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtor's affiliates. Where relevant, such agreements have been listed in the Schedules and Statements only if the Debtor has signed the original umbrella or master agreement.

**Insiders**

The Debtor has attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider." For these purposes, "insider" is defined as (1) an individual or entity owning 5% or greater of the Debtor or (2) an officer or director of the Debtor. The listing of a party as an "insider," however, is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Totals**

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

**Intercompany Accounts**

Prior to the Petition Date, the Debtor routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable balances with its affiliates. Certain transactions with one of the Debtor's affiliates are evidenced with executed demand notes. One such demand note is also secured by certain assets of the Debtor as evidenced by a Pledge and Security agreement. For purposes of the Schedules, intercompany and related party receivables are included in Schedule B and F. The amounts presented identify the specific amounts under each demand note and then net intercompany payables and receivable transactions against each other.

**Schedule A**

Schedule A lists the Debtor's real property.

**Schedule B**

Schedule B lists the Debtor's personal property such as, among other things, office equipment, furnishings, and supplies.

**Schedule C**

Because the Debtor is not an individual it does not have the right to claim any property as "exempt." Thus, Schedule C is not applicable to the Debtor.

**Schedule D**

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance, of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.

Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves its rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

**USEC INC.**
**Case Number: 14-10475**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

### Schedule E

The Bankruptcy Court entered an interim order granting authority to the Debtor to pay certain prepetition employee obligations, including compensation, benefits, expense reimbursement and related obligations, and confirming the right to continue employee programs on a postpetition basis. Certain claims arising from such obligations are entitled to priority status.  The Debtor has not included such claims on Schedule E, or with respect to non-priority amounts on Schedule F, to the extent that the Debtor has satisfied such claims in full or anticipate satisfying such claims in full.

The Debtor has also obtained an interim order from the Bankruptcy Court granting authority to pay (up to the limits imposed by the order) prepetition tax and fee obligations including, without limitation, sales, use and excise taxes; income or gross receipts taxes; franchise taxes; property taxes; and any other type of taxes, fees or charges. Certain claims arising from such obligations are entitled to priority status. Claims of taxing authorities that would be satisfied pursuant to such authority may or may not be included on Schedule E, or with respect to secured or non-priority amounts on Schedule D or F.

The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtor reserves its right to dispute the priority status of any claim on any basis. Moreover, the listing of any governmental unit  on Schedule E is not an admission or designation by the Debtor that such governmental unit holds a prepetition tax claim. The Debtor reserves its right to treat any of these claims as postpetition claims.

### Schedule F

Schedule F reflects the prepetition amounts owing to, among others, counterparties to executory contracts and unexpired leases, except for amounts that are contingent, liquidated or not reflected on the books and records. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

In addition, Schedule F does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

Schedule F reflects prepetition amounts owed to utility companies as well as any other general unsecured creditor as of the Commencement Date according to the Debtor's books and records. Certain of such creditors may hold deposits with respect to their claims and may have setoff rights with respect to such deposits. The inclusion of such creditors on Schedule F rather than Schedule D does not mean that the Debtor disputes the existence of such deposits or such setoff rights. If any setoff rights are validly exercised, the actual amounts owed to such creditors may differ from the amount shown on Schedule F.

### Schedule G

While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G.

The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtor reserves all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated.

**In re:** <u>USEC INC.</u>                                                                                              **Case No.** <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐   Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE ATTACHED SCHEDULE A-1 | | $1,194,265 | $0 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  A-1**

**Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| LAND AND BUILDING<br>400 CENTRIFUGE WAY<br>OAK RIDGE, TN 37830 | | $1,194,265 | $0 | $1,194,265 | None |
| | | **$1,194,265** | **$0** | **$1,194,265** | **$0** |

**Specific Notes**

Title of the property has temporarily transferred to The Industrial Development Board of The City of Oakridge, TN in connection with its payment in lieu of taxes program.  USEC Inc. retains all economic ownership of the property and may demand return of the title for the payment of $1.

In re: <u>USEC INC.</u>                                                        Case No. <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule B-2 | $5,175,507 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule B-3 | $349,413 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Schedule G-5 | |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

In re: <u>USEC INC.</u>                                                    Case No.  <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | | See Attached Schedule B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | | $17,439,930 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re: <u>USEC INC.</u>                                                              Case No.  <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached Schedule B-22 | Undetermined |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

3

In re: <u>USEC INC.</u>                                                                Case No. <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Schedule B-25 | $0 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule B-28 | $75,977 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule B-29 | $39,562 |
| 30.  Inventory | X | | |
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule B-35 | $38,682,089 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. | UTILITY DEPOSIT ACCOUNT | NORTHEAST MARKET<br>P.O. BOX 659754<br>SAN ANTONIO, TX 78265-9754 | $0 |
| JPMORGAN CHASE BANK, N.A. | P-CARD COLLATERAL ACCOUNT | NORTHEAST MARKET<br>P.O. BOX 659754<br>SAN ANTONIO, TX 78265-9754 | $175,000 |
| JPMORGAN CHASE BANK, N.A. | MONEY MARKET DEMAND | NORTHEAST MARKET<br>P.O. BOX 659754<br>SAN ANTONIO, TX 78265-9754 | $5,000,507 |
| JPMORGAN CHASE BANK, N.A. | CONTROLLED DISBURSEMENTS | NORTHEAST MARKET<br>P.O. BOX 659754<br>SAN ANTONIO, TX 78265-9754 | $0 |
| JPMORGAN CHASE BANK, N.A. | OPERATING ACCOUNT | NORTHEAST MARKET<br>P.O. BOX 659754<br>SAN ANTONIO, TX 78265-9754 | $0 |
| JPMORGAN FUNDS | MUTUAL FUND | 500 STANTON CHRISTIANA ROAD<br>NEWARK, DE 19713 | $0 |
| MERRILL LYNCH | MUTUAL FUND | ONE FINANCIAL CENTER<br>23RD FLOOR<br>BOSTON, MA 02111 | $0 |
| | | | **$5,175,507** |

**Specific Notes**

Amounts listed represent bank balances as of the petition date.

The P-Card Collateral Account is subject to a control agreement dated February 20, 2002 with JPMorgan Chase Bank.

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-3**
**Security deposits with public utilities, telephone companies, landlords, and others**

| Description | Net Book Value |
|---|---|
| 51 LOUISIANNA INVESTORS, LLC - DC OFFICE RENT DEPOSIT | $15,129 |
| BRICECOURT LLC - TEMPORARY LIVING DEPOSIT | $1,500 |
| CITY OF OAK RIDGE  - ELECTRIC DEPOSIT ETTP | $60,734 |
| CITY OF OAK RIDGE  - ELECTRIC, WATER, SEWER DEPOSITS | $201,000 |
| FOSTER' PARK & RENTALS - RENT TEMPORAY LIVING DEPOSIT | $700 |
| MICHAEL F. TUCK - LEASE DEPOSIT CTC | $21,250 |
| OAK RIDGE UTILITY DISTRICT - NATURAL GAS DEPOSIT BOEING BUILDING | $23,100 |
| OAK RIDGE UTILITY DISTRICT - NATURAL GAS DEPOSIT K1600 | $26,000 |
| | **$349,413** |

**USEC Inc.**
**Case Number:  14-10475**
**Exhibit B-13**
**Stock and interest in incorporated and unincorporated businesses**

| Debtor/ Non-Debtor | Legal Entity Name 1 | Legal Entity Name 2 | Legal Entity Name 3 | Parent | % Ownership | State of Incorporation/ Formation | Date of Formation | Tax ID |
|---|---|---|---|---|---|---|---|---|
| Debtor | USEC Inc. | | | | | Delaware | 6/29/1998 | 52-2107911 |
| Non-Debtor | | United States Enrichment Corporation | | USEC Inc. | 100% | Delaware | 6/29/1998 | 52-2109255 |
| Non-Debtor | | American Centrifuge Holdings, LLC | | USEC Inc. | 100% | Delaware | 9/24/2008 | 26-3423835 |
| Non-Debtor | | | American Centrifuge Manufacturing, LLC | American Centrifuge Holdings, LLC | 55% | Delaware | 8/20/2010 | 27-3293915 |
| Non-Debtor | | | American Centrifuge Enrichment, LLC | American Centrifuge Holdings, LLC | 100% | Delaware | 9/24/2008 | 26-3423913 |
| Non-Debtor | | | American Centrifuge Operating, LLC | American Centrifuge Holdings, LLC | 100% | Delaware | 9/24/2008 | 26-3423934 |
| Non-Debtor | | | American Centrifuge Technology, LLC | American Centrifuge Holdings, LLC | 100% | Delaware | 8/20/2010 | 26-3423881 |
| Non-Debtor | | | American Centrifuge Demonstration, LLC | American Centrifuge Holdings, LLC | 100% | Delaware | 5/22/2012 | 32-0378570 |

**Specific Notes**

Babcock and Wilcox Technical Services Group, Inc. owns 45% of American Centrifuge Manufacturing, LLC

**USEC INC.**

**Case Number:  14-10475**

**Exhibit  B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|---|---|---|---|
| CLASS 1 | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 826004253 | PENDING |
| CLASS 1: CHEMICALS USED IN INDUSTRY, SCIENCE AND PHOTOGRAPHY, AS WELL AS IN AGRICULTURE, HORTICULTURE AND FORESTRY; UNPROCESSED ARTIFICIAL RESINS, UNPROCESSED PLASTICS; MANURES; FIRE EXTINGUISHING COMPOSITIONS; TEMPERING AND SOLDERING PREPARATIONS; CHEMIC | USEC | APP. NO. 540617   REG. NO. 540617 | REGISTERED |
| CLASS 1: CHEMICALS USED IN INDUSTRY, SCIENCE AND PHOTOGRAPHY, AS WELL AS IN AGRICULTURE, HORTICULTURE AND FORESTRY; UNPROCESSED ARTIFICIAL RESINS, UNPROCESSED PLASTICS; MANURES; FIRE EXTINGUISHING COMPOSITIONS; TEMPERING AND SOLDERING PREPARATIONS; CHEMIC | USEC | APP. NO. AM970210   REG. NO. AM3713 | REGISTERED |
| CLASS 1: CHEMICALS USED IN INDUSTRY, SCIENCE AND PHOTOGRAPHY, AS WELL AS IN AGRICULTURE, HORTICULTURE AND FORESTRY; UNPROCESSED ARTIFICIAL RESINS, UNPROCESSED PLASTICS; MANURES; FIRE EXTINGUISHING COMPOSITIONS; TEMPERING AND SOLDERING PREPARATIONS; CHEMIC | USEC | APP. NO. 97707779   REG. NO. 174818 | REGISTERED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|---|---|---|---|
| CLASS 1: CHEMICALS USED IN INDUSTRY, SCIENCE AND PHOTOGRAPHY, AS WELL AS IN AGRICULTURE, HORTICULTURE AND FORESTRY; UNPROCESSED ARTIFICIAL RESINS, UNPROCESSED PLASTICS; MANURES; FIRE EXTINGUISHING COMPOSITIONS; TEMPERING AND SOLDERING PREPARATIONS; CHEMIC | USEC | APP. NO. 9707577    REG. NO. 9707577 | REGISTERED |
| CLASS 1: ENRICHED URANIUM PRODUCTS. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 3767531    REG. NO. 3767531 | REGISTERED |
| CLASS 1: ENRICHED URANIUM PRODUCTS.  CLASS 16: PRINTED MATTER.  CLASS 40: URANIUM ENRICHMENT SERVICES.  CLASS 42: TECHNOLOGICAL DATA SHARING SERVICES RELATING TO ENRICHED URANIUM FUEL. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 3421377    REG. NO. 3421377 | REGISTERED |
| CLASS 1: ENRICHED URANIUM PRODUCTS.  CLASS 16: PRINTED MATTER.  CLASS 42: URANIUM ENRICHMENT SERVICES; DATA SHARING SERVICES RELATING TO ENRICHED URANIUM FUEL. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 2003720619    REG. NO. 297837 | REGISTERED |
| CLASS 1: ENRICHED URANIUM PRODUCTS.  CLASS 40: ENRICHMENT PROCESSING OF URANIUM. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 2003093828    REG. NO. 4819747 | REGISTERED |
| CLASS 1: ENRICHED URANIUM PRODUCTS.  CLASS 42: URANIUM ENRICHMENT SERVICES. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 1245278 | PENDING |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit B-22**
**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|---|---|---|---|
| CLASS 1: LOW ENRICHED URANIUM FOR USE IN COMMERCIAL POWER PLANTS.  CLASS 40: CONVERSION OF HIGHLY ENRICHED URANIUM INTO LOW ENRICHED URANIUM. | MEGATONS TO MEGAWATTS | APP. NO. 2470318    REG. NO. 2470318 | REGISTERED |
| CLASS 1: LOW ENRICHED URANIUM FOR USE IN COMMERCIAL POWER PLANTS.  CLASS 40: CONVERSION OF HIGHLY ENRICHED URANIUM INTO LOW GRADE ENRICHED URANIUM. | KILOTONS TO KILOWATTS | APP. NO. 2470284    REG. NO. 2470284 | REGISTERED |
| CLASS 1: LOW ENRICHED URANIUM FOR USE IN COMMERCIAL POWER PLANTS.  CLASS 40: CONVERSION OF HIGHLY ENRICHED URANIUM INTO LOW ENRICHED URANIUM FUEL. | KILOTONS TO KILOWATTS | APP. NO. 2001104373    REG. NO. 4664743 | REGISTERED |
| CLASS 1: LOW ENRICHED URANIUM FOR USE IN COMMERCIAL POWER PLANTS.  CLASS 40: CONVERSION OF HIGHLY ENRICHED URANIUM INTO LOW ENRICHED URANIUM FUEL. | MEGATONS TO MEGAWATTS | APP. NO. 76339128    REG. NO. 2585399 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM AND URANIUM PRODUCTS, NAMELY, URANIUM CONCENTRATE HEXAFLUORIDE OR INDUSTRIAL USE. | USEC A GLOBAL ENERGY COMPANY AND DESIGN | APP. NO. 75306152    REG. NO. 2402324 | REGISTERED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|
| CLASS 1: NATURAL AND ENRICHED URANIUM AND URANIUM PRODUCTS, NAMELY, URANIUM CONCENTRATE, URANIUM HEXAFLUORIDE FOR INDUSTRIAL USE. | MISCELLANEOUS DESIGN | APP. NO. 75305194   REG. NO. 2362619 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM AND URANIUM PRODUCTS, NAMELY, URANIUM CONCENTRATE, URANIUM HEXAFLUORIDE FOR INDUSTRIAL USE. | USEC | APP. NO. 75214800   REG. NO. 2268032 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM PRODUCTS AND COMPONENTS THEREOF. | USEC PLUS DESIGN | APP. NO. 75305295   REG. NO. 2430189 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM PRODUCTS AND COMPONENTS THEREOF.  CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC A GLOBAL ENERGY COMPANY | APP. NO. 698100   REG. NO. 698100 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM PRODUCTS AND COMPONENTS THEREOF.  CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC A GLOBAL ENERGY COMPANY AND DESIGN | APP. NO. 698605   REG. NO. 698605 | REGISTERED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|
| CLASS 1: NATURAL AND ENRICHED URANIUM PRODUCTS AND COMPONENTS THEREOF.  CLASS 40: URANIUM ENRICHMENT SERVICES; BLENDING OF URANIUM PRODUCTS; CLEANING OF CYLINDERS FOR URANIUM PRODUCTS. | USEC A GLOBAL ENERGY COMPANY AND DESIGN | APP. NO. 2008733740   REG. NO. 412955 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM RADIOACTIVE ELEMENTS FOR SCIENTIFIC PURPOSES; FISSIONAL MATERIAL FOR NUCLEAR ENERGY. | USEC | APP. NO. 970057184   REG. NO. 1240050 | REGISTERED |
| CLASS 1: NATURAL AND ENRICHED URANIUM, AND COMPOUNDS CONSISTING OF COMPONENTS THEREOF; NONFERROUS METALS; CHEMICALS.  CLASS 40: ENRICHMENT OF URANIUM. | USEC | APP. NO. 127634   REG. NO. 4296354 | REGISTERED |
| CLASS 1: URANIUM PRODUCTS, NAMELY LOW ENRICHED URANIUM, HIGH ENRICHED URANIUM, NATURAL URANIUM, AND DEPLETED URANIUM FOR INDUSTRIAL AND GOVERNMENTAL USE.  CLASS 35: RETAIL SUPPLY SERVICES FEATURING ENRICHED AND NATURAL URANIUM FUEL.  CLASS 36: BROKERAGE O | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 76509609   REG. NO. 3737253 | REGISTERED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|---|---|---|---|
| CLASS 1: URANIUM, ENRICHED URANIUM PRODUCTS; AND OTHER NONFERROUS METALS. CLASS 37: OPERATION AND MANAGEMENT OF FACILITIES FOR TREATMENTS OF RADIOACTIVE WASTES SUCH AS URANIUM COMPOUNDS. | USEC A GLOBAL ENERGY COMPANY AND DESIGN | APP. NO. 1847401997   REG. NO. 4367546 | REGISTERED |
| CLASS 1: URANIUM; ENRICHED URANIUM PRODUCTS; AND OTHER NONFERROUS METALS. CLASS 37: OPERATION AND MANAGEMENT OF FACILITIES FOR TREATMENT OF RADIOACTIVE WASTES SUCH AS URANIUM COMPOUNDS. | USEC A GLOBAL ENERGY COMPANY | APP. NO. 184739   REG. NO. 4367545 | REGISTERED |
| CLASS 16: PRINTED MATERIAL, INCLUDED IN THIS CLASS. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 826004261   REG. NO. 826004261 | REGISTERED |
| CLASS 16: PRINTED MATTER. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 3767528   REG. NO. 3767528 | REGISTERED |
| CLASS 16: PRINTED MATTER. CLASS 42: DATA SHARING SERVICES RELATED TO ENRICHED URANIUM FUEL. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 1245279   REG. NO. 1245279 | REGISTERED |
| CLASS 16: PRINTED MATTER. CLASS 42: DATA SHARING SERVICES RELATING TO ENRICHED URANIUM FUEL. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 2003093829   REG. NO. 4816110 | REGISTERED |
| CLASS 4: INDUSTRIAL OILS AND GREASES; LUBRICANTS; DUST ABSORBING, WETTING AND BINDING COMPOSITIONS; FUELS (INCLUDING MOTOR SPIRIT) AND ILLUMINANTS; CANDLES, WICKS. | USEC | APP. NO. 819945480   REG. NO. 819945480 | REGISTERED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|------|-------------------------------|----------------------------------------|--------|
| CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC PLUS DESIGN | APP. NO. 75305296  REG. NO. 2348942 | REGISTERED |
| CLASS 40: MATERIAL TRADEMARK SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC | APP. NO. 75212752  REG. NO. 2265995 | REGISTERED |
| CLASS 40: TREATMENT OF MATERIALS. | USEC | APP. NO. 970057185  REG. NO. 1231941 | REGISTERED |
| CLASS 40: TREATMENT OF MATERIALS. | USEC | APP. NO. 9707578  REG. NO. 9707578 | REGISTERED |
| CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | A GLOBAL ENERGY COMPANY | APP. NO. 75310588  REG. NO. 2240230 | REGISTERED |
| CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | MISCELLANEOUS DESIGN | APP. NO. 75305191  REG. NO. 2358007 | REGISTERED |
| CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC A GLOBAL ENERGY COMPANY | APP. NO. 75306595  REG. NO. 2244221 | REGISTERED |
| CLASS 40: URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC A GLOBAL ENERGY COMPANY AND DESIGN | APP. NO. 75306174  REG. NO. 2419436 | REGISTERED |
| CLASS 40: URANIUM ENRICHMENT SERVICES. CLASS 42: DATA SHARING SERVICES RELATING TO ENRICHED URANIUM FUEL. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 826004270  REG. NO. 826004270 | REGISTERED |

**USEC INC.**

**Case Number:  14-10475**

**Exhibit  B-22**

**Patents, copyrights, and other intellectual property**

| Type | Patent/Trademark Name or Title | Application/Registration/Serial Number | Status |
|---|---|---|---|
| CLASS 42: ENRICHED URANIUM SERVICES. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 3767530   REG. NO. 3767530 | REGISTERED |
| CLASS 42: REAL TIME CONNECTION SERVICES FOR DATA EXCHANGE BETWEEN COMPUTER USERS. | THE AMERICAN CENTRIFUGE USEC'S ADVANCED URANIUM ENRICHMENT TECHNOLOGY PLUS DESIGN | APP. NO. 3767529   REG. NO. 3767529 | REGISTERED |
| CLASS 42: SCIENTIFIC AND TECHNOLOGICAL SERVICES AND RESEARCH AND DESIGN RELATING THERETO; INDUSTRIAL ANALYSIS AND RESEARCH SERVICES; DESIGN AND DEVELOPMENT OF COMPUTER HARDWARE AND SOFTWARE; LEGAL SERVICES. | USEC | APP. NO. 819945471   REG. NO. 819945471 | REGISTERED |
| NATURAL AND ENRICHED URANIUM PRODUCTS, NAMELY, URANIUM CONCENTRATE AND URANIUM HEXAFLUORIDE, FOR INDUSTRIAL USE; URANIUM ENRICHMENT SERVICES, NAMELY, ENRICHMENT AND BLENDING OF URANIUM. | USEC | APP. NO. 846134   REG. NO. TMA550402 | REGISTERED |

**Specific Notes**

Under USEC's Cooperative Research and Development Agreeement with UT-Battelle, USEC has acquired rights (which are subject to licenses granted to DOE under the Cooperative Research and Development Agreement and other agreements with DOE and subject to certain conditions) to certain intellectual property.  This intellectual property is subject to DOE classification and security restrictions, as well as nonproliferation safeguards.  Generally, the classified nature of these inventions prevents their disclosure here or the issuance of a patent with respect thereto.

**USEC INC.**

**Case Number:  14-10475**

**Exhibit  B-25**

**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
| --- | ---: |
| 2008 CHEVROLET SC3 LIFT GATE | $0 |
| 2000 CHEVROLET LUMINA | $0 |
| 2004 CHEVROLET VENTURE | $0 |
| 2004 CHEVROLET VENTURE | $0 |
| 2009 CHEVROLET SILVERADO | $0 |
| 2001 CHEVROLET 3500 VAN | $0 |
| 2003 GMC C1500 YUKON | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2007 CHEVROLET UPLANDER VAN | $0 |
| 2002 CHEVROLET MALIBU | $0 |
| 2007 CHEVROLET UPLANDER VAN | $0 |
| 2008 CHEVROLET PU | $0 |
| 2002 GMC SAFARI VAN | $0 |
| 2007 CHEVROLET SC3 LIFT GATE | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2002 CHRYSLER 300M | $0 |
| 2007 GMC SIERRA | $0 |
| 2001 BUCKET TRUCK | $0 |
| 2004 INTERNATIONAL 4300SBALP | $0 |
| 2006 CHEVROLET SILVERADO | $0 |
| 2007 CHEVROLET SILVERADO C1500 | $0 |

**USEC INC.**

**Case Number:  14-10475**

**Exhibit  B-25**

**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| 2005 CHEVROLET 4300SBALP--FLATBED | $0 |
| 2008 CHEVROLET SC3 LIFT GATE | $0 |
| 2008 SEMI TRAILER | $0 |
| 2007 CHEVROLET 1 TON FLATBED | $0 |
| 2004 CHEVROLET SILVERADO | $0 |
| 2005 CHEVROLET SILVERADO PU | $0 |
| 2005 CHEVROLET PU | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2007 CHEVROLET SILVERADO | $0 |
| 2008 CHEVROLET UPLANDER | $0 |
| 1999 FORD TAURUS | $0 |
| 1991 DODGE VAN | $0 |
| 2008 CHEVROLET EXPRESS VAN | $0 |
| 2006 CHEVROLET IMPALA | $0 |
| 2006 CHEVROLET IMPALA | $0 |
| 2006 CHEVROLET IMPALA | $0 |
| 2006 CHEVROLET IMPALA | $0 |
| 2011 CHEVROLET SILVERADO | $0 |
| 2011 CHEVROLET SILVERADO | $0 |
| 2004 PARTY BUS | $0 |
| 1999 CHEVROLET TAHOE | $0 |
| 2005 CHEVROLET IMPALA | $0 |

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| 2005 CHEVROLET ASTRO | $0 |
| 1999 FORD EXPEDITION | $0 |
| 2004 CHEVROLET C1500 | $0 |
| 1999 DODGE DURANGO | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2006 CHEVROLET IMPALA | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2004 CHEVROLET VENTURE | $0 |
| 2006 CHEVROLET IMPALA | $0 |
| 2002 GMC SAFARI VAN | $0 |
| 2004 CHEVROLET VENTURE | $0 |
| 2007 CHEVROLET SILVERADO | $0 |
| 2003 CHEVROLET ASTRO | $0 |
| 2003 CHEVROLET VENTURE | $0 |
| 2008 CHEVROLET PU TRUCK | $0 |
| 2006 CHEVROLET 4 WD PU TRUCK | $0 |
| 2007 CHEVROLET UPLANDER VAN | $0 |
| 2004 CHEVROLET CAVALIER | $0 |
| FORKLIFT, ELECTRIC DRIVEN - RECON | $0 |
| 2007 CHEVROLET SILVERADO | $0 |
| 2006 DODGE DURANGO SUV | $0 |
| 2010 CHEVROLET IMPALA | $0 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| FORKLIFT, ELECTRIC DRIVEN - FORK | $0 |
| FORKLIFT - CLARK 25 TON | $0 |
| FORKLIFT - PM6900 POWERMOVER | $0 |
| FORKLIFT - PM6900 POWERMOVER | $0 |
| FORKLIFT - ELECTRIC 4 DIRECTIONAL | $0 |
| FORKLIFT - HYSTER FORTIS PNEUMATIC | $0 |
| FORKLIFT - NISSAN GAS | $0 |
| FORKLIFT, GASOLINE POWERED - CATERPILLAR | $0 |
| FORKLIFT - CLARK 5,000 POUND | $0 |
| FORKLIFT - CATERPILLAR V50D | $0 |
| 2006 FORD F250 PICKUP, 3/4 TON | $0 |
| TRAILER, SEMI - USED 53 FT 1999 | $0 |
| GCSM SPECIALITY VAN TRAILER ( VIN # 1S13E95049E523916 ) | $0 |
| GCSM SPECIALITY VAN TRAILER ( VIN # 1S13E95029E523915 ) | $0 |
| GCSM SPECIALITY VAN TRAILER ( VIN # 1S13E95009E523914 ) | $0 |
| GCSM SPECIALITY VAN TRAILER ( VIN # 1S13E950099E523913 ) | $0 |
| GCSM SPECIALITY VAN TRAILER ( VIN # 1S13E95059E523911 ) | $0 |
| FORKLIFT - HYSTER S30-40XM PRE-OW | $0 |
| TRAILER, UTILITY - TRAILMAX TD-20 | $0 |
| FORKLIFT - WALKIE PALLET STACKER | $0 |
| TRAILER, HEAVY DUTY | $0 |
| TRAILER, SEMI - LONG PARTS TRAILER | $0 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit B-25**

**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| FORKLIFT, ELECTRIC DRIVEN - CATERPILLAR | $0 |
| FORKLIFT - JUNGHEINRICH WALKIE ST | $0 |
| FORKLIFT, ELECTRIC, DRIVEN - RECON | $0 |
| 2003 CHEVROLET K2500 HD TRUCK | $0 |
| TRAILER, SEMI - ONE USED 53' X 102' BOX | $0 |
| 2003 ERV CHEVROLET SUBURBAN | $0 |
| 2007 CHEVROLET IMPALA | $0 |
| 2005 GMC SIERRA PU | $0 |
| 2004 CHEVROLET PU | $0 |
| 2007 CHEVROLET SILVERADO | $0 |
| 2008 CHEVROLET SILVERADO | $0 |
| 2002 CHEVROLET ALERO | $0 |
| 2009 CHEVROLET 3500HD | $0 |
| 2007 CHEVROLET SILVERADO | $0 |
| 2004 CHEVROLET C6500--FLATBED | $0 |
| 2007 GMC C1500 | $0 |
| 2004 CHEVROLET VENTURE | $0 |
| 2001 CHEVROLET BLAZER | $0 |
| 2004 CHEVROLET EXPRESS | $0 |
| 2007 GMC NC1 PICKUP TRUCK | $0 |
| 1976 HENDRICKSON FIRETRUCK | $0 |
| 2003 CHEVROLET EXPRESS VAN | $0 |

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-25**
**Automobiles, trucks, trailers, and other vehicles and accessories**

| Asset Description | Net Book Value |
|---|---|
| 1999 FORD RANGER PICKUP | $0 |
| 2006 DODGE RAM 1500 | $0 |
| 2010 CHEVROLET IMPALA | $0 |
| 1991 GMC FIRETRUCK | $0 |
| 2003 CHEVROLET CAVALIER | $0 |
| 1979 DODGE | $0 |
| 2006 AMBULANCE | $0 |
| 1984 HENDRICKSON FIRETRUCK | $0 |
| 2007 FREIGHTLINER | $0 |
| 2003 CHEVROLET SILVERADO | $0 |
| 1981 WINNEBAGO | $0 |
| 2008 ERV FORD EXPLORER | $0 |
| GCSM SPECIALITY VAN TRAILER ( VIN # 1S13E95079E523912 ) | $0 |
| 1978 GMC FIRETRUCK | $0 |
|  | **$0** |

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-28**
**Office equipment, furnishings, and supplies**

| Asset Description | Net Book Value |
|---|---:|
| ADDITIONAL COMPUTERS (639 QUANTITY) | $0 |
| PRINTERS AND COPIERS (69 QUANTITY) | $0 |
| COMPUTERS | $75,977 |
| | $75,977 |

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-29**
**Machinery, fixtures, equipment, and supplies used in business**

| Asset Description | Net Book Value |
|---|---|
| FACSIMILE MACHINES (4 QUANTITY) | $0 |
| IMASONIC ELEMENT LINAR (1 QUANTITY) | $0 |
| HOT OIL SYSTEMS (4 QUANTITY) | $0 |
| HEAT SHIELDS (4 QUANTITY) | $0 |
| HEAT SHIELD WINDING MACHINE (1 QUANTITY) | $0 |
| HEAT SHIELD PRODUCTION MACHINES (1 QUANTITY) | $0 |
| HEADSTOCK ADAPTER ASSEMBLY (1 QUANTITY) | $0 |
| LATHES (40 QUANTITY) | $0 |
| FORGINGS (9 QUANTITY) | $0 |
| MANDRELS AND ACCESSORIES (26 QUANTITY) | $0 |
| FABRICATED PIPE (2 QUANTITY) | $0 |
| ENGRAVING MACHINES (3 QUANTITY) | $0 |
| DEBURRING MACHINE (3 QUANTITY) | $0 |
| CUTTING MACHINES (2 QUANTITY) | $0 |
| BRACKETS - MISCELLANEOUS (1 QUANTITY) | $0 |
| BALL VALVES - VARIOUS (22 QUANTITY) | $0 |
| MISCELLANEOUS FIXTURES AND TOOLS (4,017 QUANTITY) | $0 |
| GRINDERS (8 QUANTITY) | $0 |
| NETWORK SERVERS (94 QUANTITY) | $0 |
| WELDED PIPE (9 QUANTITY) | $0 |
| WALK IN FREEZER (1 QUANTITY) | $0 |
| VALVES - MISCELLANEOUS (62 QUANTITY) | $0 |

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-29**
**Machinery, fixtures, equipment, and supplies used in business**

| Asset Description | Net Book Value |
|---|---:|
| TUBE BENDER (1 QUANTITY) | $0 |
| TOOLING - MISCELLANEOUS (15 QUANTITY) | $0 |
| STRUCTURAL STEEL (1 QUANTITY) | $0 |
| STEEL - VARIOUS GRADES (13 QUANTITY) | $0 |
| INTERNAL BAFFLE (13 QUANTITY) | $0 |
| PUNCHING MACHINES (2 QUANTITY) | $0 |
| WINDING MACHINES (3 QUANTITY) | $0 |
| MULTI 2000 PHASE ARRAY (1 QUANTITY) | $0 |
| MISCELLANEOUS PUMPS & PUMP PARTS (3 QUANTITY) | $0 |
| MILLING MACHINES (18 QUANTITY) | $0 |
| MICROSCOPES (1 QUANTITY) | $0 |
| MICROFILM MACHINES (1 QUANTITY) | $0 |
| MEASURING MACHINES (13 QUANTITY) | $0 |
| MANIFOLDS (1 QUANTITY) | $0 |
| PREPURCHASED FIBER (2 QUANTITY) | $0 |
| FURNITURE AND FIXTURES | $39,562 |
| | **$39,562** |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit B-35**
**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---:|
| 51 LOUISIANNA INVESTORS, LLC - DC OFFICE - PREPAID RENT | $16,962 |
| ACE CREDIT MANAGEMENT - CASH COLLATERALIZED SURETY BOND | $27,375,061 |
| AON RISK SERVICES - PREPAID INSURANCE | $4,785,756 |
| AP SERVICES, LLC - PREPAID RETAINER | $200,000 |
| ARGONAUT INSURANCE CO - CASH COLLATERALIZED SURETY BOND | $1,000,075 |
| DEPARTMENT OF ENERGY - PREPAID POWER | $269,054 |
| DEPARTMENT OF ENERGY - PREPAID ADVANCES | $2,410,125 |
| INVENTORY - PREPAID METALS | $167,036 |
| INVENTORY - PREPAID MAINTENANCE AND REPAIR | $11,701 |
| KPMG LLP - PREPAID RETAINER | $0 |
| LATHAM & WATKINS LLP - PREPAID RETAINER | $471,127 |
| MICHAEL F. TUCK - CTC - PREPAID RENT | $21,250 |
| PEPPER HAMILTON - PREPAID RETAINER | $75,000 |
| PR1 DEMOCRACY CENTER, LLC - HQ - PREPAID RENT | $153,470 |
| PREPAID TAXES | $342,426 |
| RICHARDS LAYTON & FINGER - PREPAID RETAINER | $100,000 |
| SAFECO INS CO OF AMERICA - CASH COLLATERALIZED SURETY BOND | $50,017 |
| TRAVELERS CASUALTY & SURETY CO OF AMERICA - CASH COLLATERALIZED SURETY BOND | $1,000,665 |
| U.S. NUCLEAR REGULATOR - PREPAID OTHER | $112,833 |
| VINSON & ELKINS LLP - PREPAID RETAINER | $119,529 |

**USEC INC.**
**Case Number:  14-10475**

**Exhibit  B-35**
**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---|
| | $38,682,089 |

**Specific Notes**

Prepaid retainer balances are as of the petition date.

In re: <u>USEC INC.</u>                                                      Case No.  <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Schedule D-1 | | Secured Debt  See footnote to Schedule D-1 for description of collateral | ☐ | ☐ | ☐ | $70,940,755 | $0 | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>1</u>            continuation sheets attached     **Total**     **$70,940,755**     **$0**

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  D-1**

**Nature of Lien: Secured Debt**

| Creditor's Name and Mailing Address | Codebtor | Date Claim Was Incurred, Description And Value of  Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| UNITED STATES ENRICHMENT CORPORATION<br>6903 ROCKLEDGE DRIVE<br>BETHESDA, MD 20817 | ☐ | DATE: 8/2/2013<br><br>VALUE: $ 70,940,755 | ☐ | ☐ | ☐ | $70,940,755 | $0 |

**Specific Notes**

|  |  |
|---|---|
| $70,940,755 | $0 |

Amount listed represents balance as of March 5, 2014.

The Debtor issued a Demand Note dated as of August 2, 2013.  This Demand Note remains outstanding as of the Petition Date.  The Lender under the Demand Note is an affiliated company, United States Enrichment Corporation.  The Debtor and the Lender entered into a Pledge and Security Agreement dated as of August 2, 2013, and amended and restated on January 24, 2014 to enhance the collateral securing payment in full of the amount of the Demand Note outstanding.  Pursuant to that certain Amended and Restated Pledge and Security Agreement, the Debtor pledged and assigned to the Lender, and granted to the Lender, a lien upon and security in, all of the Debtor's right, title and interest in the following (collectively referred to as "Collateral"):  a) all accounts receivable from the DOE under the Cooperative Agreement; b) all equipment used in, related to, or destined for the American Centrifuge Project; c) all Documents relating to any of the  Collateral; d) all books and records relating to any of the Collateral; e) any and all proceeds, products, rents and profits of or from any and all of the forgoing.

In re: <u>USEC INC.</u>                                                                                      Case No. <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐  Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☐  Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐  Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐  Certain farmers and fisherman

Claims of certain farmers and fishermen, up to $5,775 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐  Deposits by individuals

Claims of individuals up to $2,600 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐  Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☐  Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐  Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐  Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

**In re: USEC INC.**                                                    **Case No.** 14-10475

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule E

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule E-1 | | Tax Authorities Holding Unsecured Priority Claims | ☑ | ☑ | ☐ | Undetermined |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>6</u>    total continuation sheets attached                    **Total**                    **Undetermined**

**USEC INC.**

**Case Number: 14-10475**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| ANDERSON COUNTY CLERK 100 N MAIN ST RM 111 CLINTON, TN 37716-3616 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ANDERSON COUNTY TRUSTEE 100 NORTH MAIN STREET-ROOM 202 CLINTON, TN 37716 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29079 PHOENIX, AZ 85038-9079 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF OAK RIDGE 200 SOUTH TULANE AVENUE OAK RIDGE, TN 37830 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF OAK RIDGE P.O. BOX 1 OAK RIDGE, TN 37831-001 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PORTSMOUTH P O BOX 1323 PORTSMOUTH, OH 45662 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMISSIONER OF REVENUE SERVICES P.O. BOX 2974 HARTFORD, CT 06104-2974 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND 110 CARROLL ST ANNAPOLIS, MD 21411 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| D C TREASURER 1101 4TH STREET SW, SUITE W270 WASHINGTON, DC 20024 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| D C TREASURER P.O. BOX 69019 WASHINGTON, DC 20090-6019 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DELAWARE SECRETARY OF STATE 33 LEWIS ROAD BINGHAMTON, NY 13905 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| DELAWARE SECRETARY OF STATE 820 N. FRENCH STREET, 8TH FLOOR WILMINGTON, DE 19801 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPT OF ASSESSMENTS & TAXATION 301 WEST PRESTON STREET-ROOM 801 BALTIMORE, MD 21201-2395 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DIRECTOR OF COMMERCE 30 E. BROAD STREET, 22ND FLOOR COLUMBUS, OH 43215 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399-0100 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| G BRIAN PATTERSON REVENUE COMMISSIONER 100 S. CLINTON STREET ATHENS, AL 35611 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPT OF REVENUE 1800 CENTURY BLVD. N.E. ATLANTA, GA 30345 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPT OF REVENUE P.O. BOX 740317 ATLANTA, GA 30374-0317 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19008 SPRINGFIELD, IL 62794-9008 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY DEPARTMENT OF REVENUE FRANKFORT, KY 40602 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| KENTUCKY STATE TREASURER 275 E MAIN ST HS1E-F FRANKFORT, KY 40621-0001 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  E-1**

**Consideration For Claim:  Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7010 BOSTON, MA 02204 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MCCRACKEN COUNTY TAX ADMINISTRATOR P.O. BOX 2658 PADUCAH, KY 42002-2658 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MCCRACKEN COUNTY TAX ADMINISTRATOR 301 S 6TH ST PADUCAH, KY 42003-1700 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTGOMERY COUNTY, MD 255 ROCKVILLE PIKE SUITE L-15 ROCKVILLE, MD 20850 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEW YORK STATE CORPORATION TAX P.O. BOX 22094 ALBANY, NY 12201-2094 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPARTMENT OF REVENUE 501 WILMINGTON STREET RALEIGH, NC 27604 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE AND TAX REVENUE P.O. BOX 96144 WASHINGTON, DC 20090-6144 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OSDIT OHIO SCHOOL DISTRICT INCOME TAX C/O OHIO DEPT OF TAXATION P O BOX 530 COLUMBUS, OH 43216-0530 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPARTMENT OF REVENUE BUREAU OF CORPORATION TAXES PO BOX 280427 PO BOX 280425 HARRISBURG, PA 17128-0427 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit E-1**

**Consideration For Claim: Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY COMMUNITY AND ECONOMIC DEVELOPMENT 116 S. MARKET STREET, SUITE 103 WAVERLY, OH 45690 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PIKE COUNTY GENERAL FUND 230 WAVERLY PLACE WAVERLY, OH 45690 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PIKE COUNTY JOINT VOCATIONAL SCHOOL DISTRICT 175 BEAVER CREEK ROAD PIKETON, OH 45661 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SC DEPARTMENT OF REVENUE COLUMBIA, SC 29214-0100 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SHERIFF OF MINERAL COUNTY 150 ARMSTRONG STREET KEYSER, WV 26726 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF TENNESSEE TREASURY 500 DEADERICK STREET NASHVILLE, TN 37242 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPT OF REVENUE 500 DEADERICK STREET NASHVILLE, TN 37242 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER OF STATE 30 E. BROAD STREET, 22ND FLOOR COLUMBUS, OH 43215 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER OF THE STATE OF ILLINOIS 110 CARROLL ST SPRINGFIELD, IL 62726 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER SCIOTO TOWNSHIP 1851 BAILEY CHAPEL ROAD BEAVER, OH 45613 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit E-1**

**Consideration For Claim:  Tax Authorities Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address Including Zip Code | Codebtor | Date Claim Was Incurred | C | U | D | Amount Of Claim | Amount Entitled To Priority | Amount Not Entitled To Priority |
|---|---|---|---|---|---|---|---|---|
| US DEPT OF THE TREASURY FMS POST OFFICE BOX 21126 PHILADELPHIA, PA 19114–0326 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST VIRGINIA STATE TAX DEPARTMENT P.O. BOX 1202 CHARLESTON, WV 25324-1202 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST VIRGINIA STATE TAX DEPT 1001 LEE STREET EAST CHARLESTON, WV 25301 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WILMA J EBLEN - ROANE COUNTY ASSESSOR OF PROPERTY 200 E. RACE STREET-SUITE 5 KINGSTON, TN 37763 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WILMA J EBLEN - ROANE COUNTY ASSESSOR OF PROPERTY P.O. BOX 296 KINGSTON, TN 37763 | ☐ | UNKNOWN | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: <u>USEC INC.</u>                                                                                 Case No. <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C U D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|
| See Attached Schedule F-1 | | 3.0% Senior Convertible Notes due 2014 | ☐☐☐ | $536,733,607 |
| See Attached Schedule F-2 | | Accounts Payable - Trade | ☐☐☐ | $1,465,571 |
| See Attached Schedule F-3 | | Intercompany Balances | ☐☐☐ | $274,980,713 |
| | | | ☐☐☐ | |
| | | | ☐☐☐ | |
| | | | ☐☐☐ | |
| | | | ☐☐☐ | |
| | | | ☐☐☐ | |
| | | | ☐☐☐ | |
| | | | ☐☐☐ | |

<u>16</u>    total continuation sheets attached                **Total**        **$813,179,890**

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  F-1**

**Consideration For Claim:  3.0% Senior Convertible Notes due 2014**

| Creditor's Name, Mailing Address Including Zip Code | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| CSC TRUST COMPANY OF DELAWARE - INDENTURE TRUSTEE 2711 CENTERVILLE ROAD SUITE 220 WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | ☐ | $536,733,607 |
| | | | | | $536,733,607 |

**USEC INC.**

**Case Number:** **14-10475**

**Exhibit F-2**

**Consideration For Claim:**  **Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| ADAM BORCZ<br>629 CONSTITUTION AVE NE NUMBER 204<br>WASHINGTON DC, DISTRICT OF COLUMBIA 20002 | ☐ | ☐ | ☐ | ☐ | $843 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>PO BOX 95198<br>CHICAGO, IL 60694-5198 | ☐ | ☐ | ☐ | ☐ | $408 |
| AIR RELIEF INC<br>P O BOX 956670<br>ST LOUIS, MO 63195-6670 | ☐ | ☐ | ☐ | ☐ | $3,479 |
| ALEX HAMBLIN<br>10025 JIMI PL SW<br>PORT ORCHARD, WA 98367 | ☐ | ☐ | ☐ | ☐ | $929 |
| ALLIANCE CALIBRATION<br>11402 READING RD<br>CINCINNATI, OH 45241 | ☐ | ☐ | ☐ | ☐ | $458 |
| ALLIED ELECTRONICS<br>P O BOX 2325<br>FORT WORTH, TX 76113-2325 | ☐ | ☐ | ☐ | ☐ | $1,043 |
| ALTERNATIVE RISK MANAGMENT LTD<br>P O BOX 880<br>HILLIARD, OH 43026 | ☐ | ☐ | ☐ | ☐ | $479 |
| AMERICAN ELECTRIC POWER<br>P O BOX 24002<br>CANTON, OH 44701-4002 | ☐ | ☐ | ☐ | ☐ | $127 |
| ARMEC CORP<br>8113 BEAVER RIDGE RD<br>KNOXVILLE, TN 37931 | ☐ | ☐ | ☐ | ☐ | $8,983 |
| AT&T<br>P O BOX 5019<br>CAROL STREAM, IL 60197-5019 | ☐ | ☐ | ☐ | ☐ | $512 |
| AVAYA INC<br>P.O. BOX 5332<br>NEW YORK, NY 10087-5332 | ☐ | ☐ | ☐ | ☐ | $788 |
| BABAR CHAUDHRY<br>7117 MERRIMAN PKWY<br>DALLAS, TX 75231 | ☐ | ☐ | ☐ | ☐ | $67 |
| BABCOCK & WILCOX TECH SERVICES GROUP INC<br>P O BOX 741733<br>ATLANTA, GA 30374-1733 | ☐ | ☐ | ☐ | ☐ | $54,855 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| BACKGROUND PROFILES INC<br>3478 BUSKIRK AVE STE 102<br>PLEASANT HILL, CA 94523 | ☐ | ☐ | ☐ | ☐ | $49 |
| BALDUCCIS<br>700 LANIDEX PLAZA<br>PARSIPPANY, NJ 07054 | ☐ | ☐ | ☐ | ☐ | $894 |
| BAYCO DISTRIBUTORS<br>4453 GREEN CHAIN LOOP<br>STE 6<br>COEUR D'ALENE, ID 83814 | ☐ | ☐ | ☐ | ☐ | $1,739 |
| BLUEWATER STRATEGIES LLC<br>400 N CAPITOL ST NW<br>SUITE 475<br>WASHINGTON, DC 20001 | ☐ | ☐ | ☐ | ☐ | $20,000 |
| C3 ENERGY LLC<br>1465 WOODBURY AVE<br>STE 818<br>PORTSMOUTH, NH 03801 | ☐ | ☐ | ☐ | ☐ | $5,000 |
| CALVERT JONES CO INC<br>ABM BUILDING SERV WASHINGTON DC<br>P O BOX 8500<br>PHILADELPHIA, PA 19178-1852 | ☐ | ☐ | ☐ | ☐ | $78 |
| CARBOLINE CO<br>P O BOX 931942<br>CLEVELAND, OH 44193-0004 | ☐ | ☐ | ☐ | ☐ | $212 |
| CDW COMPUTER CENTERS INC<br>P.O. BOX 75723<br>CHICAGO, IL 60675 | ☐ | ☐ | ☐ | ☐ | $686 |
| CHAMBER OF COMMERCE MAP PROJECT<br>KNOXVILLE CHAMBER OF COMMERCE<br>210 12TH AVE S<br>STE 100<br>NASHVILLE, TN 37203 | ☐ | ☐ | ☐ | ☐ | $369 |
| CHILLICOTHE COUNTRY CLUB<br>P O BOX 828<br>CHILLICOTHE, OH 45601 | ☐ | ☐ | ☐ | ☐ | $450 |
| CHILLICOTHE STEEL CO<br>P O BOX 246<br>CHILLICOTHE, OH 45601 | ☐ | ☐ | ☐ | ☐ | $939 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| CINTAS CORP<br>LOCATION 530<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | ☐ | ☐ | ☐ | ☐ | $2,470 |
| CINTAS DOCUMENT MANAGEMENT<br>P O BOX 740855<br>CINCINNATI, OH 45274-0855 | ☐ | ☐ | ☐ | ☐ | $361 |
| CITY OF OAK RIDGE<br>P O BOX 1<br>OAK RIDGE, TN 37831 | ☐ | ☐ | ☐ | ☐ | $50,428 |
| CITY OF OAK RIDGE<br>PO BOX 1<br>OAK RIDGE, TN 37831-0001 | ☐ | ☐ | ☐ | ☐ | $69,106 |
| COMCAST CORP<br>P O BOX 3005<br>SOUTHEASTERN, PA 19398-3005 | ☐ | ☐ | ☐ | ☐ | $2,301 |
| COMPASS CONSULTING GROUP LLC<br>21 EAST STATE ST STE 320<br>COLUMBUS, OH 43215 | ☐ | ☐ | ☐ | ☐ | $20,000 |
| COMPUTERSHARE<br>DEPT CH 16934<br>PALATINE, IL 60055-6934 | ☐ | ☐ | ☐ | ☐ | $2,208 |
| COMSOFT CORPORATION<br>PO BOX 64010<br>BALTIMORE, MD 21264-4010 | ☐ | ☐ | ☐ | ☐ | $130 |
| CONBRACO CALIBRATION SERVICES<br>P O BOX 602903<br>CHARLOTTE, NC 28260-2903 | ☐ | ☐ | ☐ | ☐ | $148 |
| CONTINENTAL CARBONIC PRODUCTS INC<br>DEPT 5105<br>CAROL STREAM, IL 60122-5105 | ☐ | ☐ | ☐ | ☐ | $439 |
| COOKS PEST CONTROL INC<br>P O BOX 1789<br>POWELL, TN 37849 | ☐ | ☐ | ☐ | ☐ | $56 |
| CQ ROLL CALL INC<br>77 K ST NE<br>8TH FLOOR<br>WASHINGTON, DC 20002 | ☐ | ☐ | ☐ | ☐ | $9,570 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C U D | Amount of Claim |
|---|---|---|---|
| CRYSTAL SPRINGS WATER<br>P O BOX 403628<br>ATLANTA, GA 30384-3628 | ☐ | ☐ ☐ ☐ | $1,308 |
| CT CORPORATION<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | ☐ | ☐ ☐ ☐ | $255 |
| CURTISS WRIGHT ELECTRO MECHANICAL CORP<br>PO BOX 642137<br>PITTSBURGH, PA 15264-2137 | ☐ | ☐ ☐ ☐ | $95,883 |
| DELILLE OXYGEN CO<br>P O BOX 7809<br>COLUMBUS, OH 43207 | ☐ | ☐ ☐ ☐ | $363 |
| DELOITTE<br>PO BOX 2079<br>CAROL STREAM, IL 60132-2079 | ☐ | ☐ ☐ ☐ | $8,180 |
| DIRECTV INC<br>P O BOX 60036<br>LOS ANGELES, CA 90060-0036 | ☐ | ☐ ☐ ☐ | $125 |
| DKM CONSTRUCTION INC<br>PO BOX 340<br>PIKETON, OH 45661 | ☐ | ☐ ☐ ☐ | $78,964 |
| EAST TENNESSEE CALIBRATION LABORATORY<br>P O BOX 1029<br>HARRIMAN, TN 37748 | ☐ | ☐ ☐ ☐ | $3,205 |
| EDISON ELECTRIC INSTITUTE<br>701 PENNSYLVANIA AVE N W<br>WASHINGTON, DC 20004-2696 | ☐ | ☐ ☐ ☐ | $4,000 |
| ENTECH ENGINEERING SERVICES CORP<br>108 LAKECREST LN<br>OAK RIDGE, TN 37830-4225 | ☐ | ☐ ☐ ☐ | $633 |
| EOP GROUP INC<br>819 7TH ST NW<br>STE 400<br>WASHINGTON, DC 20001 | ☐ | ☐ U ☐ | $22,581 |
| EQUIPMENT DEPOT<br>P O BOX 8500-8352<br>PHILADELPHIA, PA 19178-8352 | ☐ | ☐ ☐ ☐ | $1,456 |
| FASTENAL CO<br>P O BOX 1286<br>WINONA, MN 55987-1286 | ☐ | ☐ ☐ ☐ | $226 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| FEDERAL EXPRESS CORP<br>P O BOX 371461<br>PITTSBURGH, PA 15250-7461 | ☐ | ☐ | ☐ | ☐ | $1,455 |
| FIDELITY INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL 60673-7307 | ☐ | ☐ | ☐ | ☐ | $1,000 |
| FLUOR ENTERPRISES INC<br>100 FLUOR DANIEL DR<br>GREENVILLE, SC 29607 | ☐ | ☐ | ☐ | ☐ | $178,210 |
| FREDS PIZZA EXPRESS<br>615 W EMMITT AVE<br>WAVERLY, OH 45690 | ☐ | ☐ | ☐ | ☐ | $14 |
| G A KRAUT CO INC<br>485 MADISON AVE<br>4TH FLR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | ☐ | $1,522 |
| G E BETZ<br>7796 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0077 | ☐ | ☐ | ☐ | ☐ | $75,039 |
| GLOBAL INDUSTRIAL EQUIPMENT<br>PO BOX 905713<br>CHARLOTTE, NC 28290 | ☐ | ☐ | ☐ | ☐ | $644 |
| GLOCKNER OIL CO INC<br>L# 3528<br>COLUMBUS, OH 43260 | ☐ | ☐ | ☐ | ☐ | $3,026 |
| GRAINGER INC<br>DEPT 874523251<br>PALATINE, IL 60038-0001 | ☐ | ☐ | ☐ | ☐ | $2,842 |
| GRAINGER INC<br>DEPT 882750169<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | ☐ | ☐ | ☐ | ☐ | $2,009 |
| GRAPHIC PRODUCTS<br>P O BOX 4030<br>BEAVERTON, OR 97076 | ☐ | ☐ | ☐ | ☐ | $824 |
| HIROSHI SAKAMOTO<br>429 BOSTON POST RD<br>RYE, NY 10580 | ☐ | ☐ | ☐ | ☐ | $771 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| HOLSTON GASES INC<br>1981 S ROANE ST<br>PO BOX 1425<br>HARRIMAN, TN 37748-1425 | ☐ | ☐ | ☐ | ☐ | $436 |
| HORIZON TELECOM<br>P O BOX 480<br>CHILLICOTHE, OH 45601 | ☐ | ☐ | ☐ | ☐ | $255 |
| HOULIHAN LOKEY CAPITAL INC<br>ACCOUNTS PAYABLE DEPT<br>10250 CONSTELLATION BLVD 5TH FLR<br>LOS ANGELES, CA 90067 | ☐ | ☐ | ☐ | ☐ | $19,544 |
| HRS SYSTEMS INC<br>208 SOUTHSIDE SQUARE<br>PETERSBURG, TN 37144 | ☐ | ☐ | U | ☐ | $750 |
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-2128 | ☐ | ☐ | ☐ | ☐ | $214 |
| JIM NIER CONSTRUCTION CO<br>340 BAILEY CHAPEL RD<br>PIKETON, OH 45661 | ☐ | ☐ | ☐ | ☐ | $250 |
| JOSEPH T DOYLE<br>5218 17TH ST N<br>ARLINGTON, VA 22205 | ☐ | ☐ | ☐ | ☐ | $51 |
| KELSAN INC<br>P O BOX 60038<br>CHARLOTTE, NC 28260-0038 | ☐ | ☐ | ☐ | ☐ | $2,343 |
| KLINKERS LUMBER & BUILDERS SUPPLY<br>PO BOX 111<br>WAVERLY, OH 45690 | ☐ | ☐ | ☐ | ☐ | $58 |
| LEADERSHIP DIRECTORIES INC<br>104 FIFTH AVENUE, 2ND FLOOR<br>NEW YORK, NY 10011 | ☐ | ☐ | ☐ | ☐ | $59 |
| LEMEK LLC<br>8184 LARK BROWN RD<br>STE 201<br>ELKRIDGE, MD 21075 | ☐ | ☐ | ☐ | ☐ | $136 |
| LEXISNEXIS<br>P.O. BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | ☐ | ☐ | ☐ | ☐ | $4,245 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:   Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| LINDE INC<br>88718 EXPEDITE WAY<br>CHICAGO, IL 60695-1700 | ☐ | ☐ | ☐ | ☐ | $106 |
| LINDE INC<br>P O BOX 905918<br>CHARLOTTE, NC 28290-5918 | ☐ | ☐ | ☐ | ☐ | $1,711 |
| LUIS REYES<br>1789 BLACKWILLOW DR<br>MARIETTA, GA 30066 | ☐ | ☐ | ☐ | ☐ | $501 |
| LUTE SUPPLY<br>P O BOX 721<br>PORTSMOUTH, OH 45662 | ☐ | ☐ | ☐ | ☐ | $308 |
| LYNX SUPPLY<br>233 WAREHOUSE RD<br>OAK RIDGE, TN 37830 | ☐ | ☐ | ☐ | ☐ | $899 |
| MARRIOTT BUSINESS SERVICES<br>P O BOX 402642<br>ATLANTA, GA 30384-2642 | ☐ | ☐ | ☐ | ☐ | $8,232 |
| MATERIALS & CHEMISTRY LABORATORY<br>P O BOX 5808<br>OAK RIDGE, TN 37830 | ☐ | ☐ | ☐ | ☐ | $59,885 |
| MCMASTER CARR SUPPLY CO<br>P O BOX 7690<br>CHICAGO, IL 60680-7690 | ☐ | ☐ | ☐ | ☐ | $1,336 |
| MERCURY PUBLIC AFFAIRS LLC<br>ATTN YENNYS CASTILLO<br>437 MADISON AVE 9TH FLOOR<br>NEW YORK, NY 10022-7043 | ☐ | ☐ | ☐ | ☐ | $15,000 |
| MILLENNIUM MKTG SOLUTIONS<br>PROMOTIONAL PRODUCTS DIVISION<br>10900 PUMP HOUSE RD<br>ANNAPOLIS JUNCTION, MD 20701 | ☐ | ☐ | ☐ | ☐ | $1,633 |
| MKS INSTRUMENTS INC<br>P O BOX 3553<br>BOSTON, MA 02241 | ☐ | ☐ | ☐ | ☐ | $7,738 |
| MMC HEALTH WORKS<br>988 OAK RIDGE TURNPIKE<br>PHYSICIANS PLAZA<br>STE L50<br>OAK RIDGE, TN 37830 | ☐ | ☐ | ☐ | ☐ | $2,178 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| MOTION INDUSTRIES INC<br>P O BOX 98412<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | ☐ | $2,967 |
| MOTSEN LLC DBA BUCKLEYS RENEWAL CENTER<br>4641 MONTOGOMERY AVE<br>STE 10 LOWER LEVEL<br>BETHESDA, MD 20814 | ☐ | ☐ | ☐ | ☐ | $175 |
| MOUSER ELECTRONICS<br>PO BOX 99319<br>FT WORTH, TX 76199-0319 | ☐ | ☐ | ☐ | ☐ | $25 |
| MSC INDUSTRIAL SUPPLY CO<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | ☐ | ☐ | ☐ | ☐ | $76 |
| NATHANIEL MARSH<br>203 BRAMBLEWOOD DR<br>SUMMERSVILLE, SC 29485 | ☐ | ☐ | ☐ | ☐ | $849 |
| NATIONAL UNION FIRE INSURANCE<br>CO OF PITTSBURGH PA<br>P O BOX 35657<br>NEWARK, NJ 07193-5657 | ☐ | ☐ | ☐ | ☐ | $263 |
| NETGAIN CORPORATION<br>P O BOX 5989<br>OAK RIDGE, TN 37831-5989 | ☐ | ☐ | ☐ | ☐ | $1,136 |
| NORTH AMERICAN SWITCHGEAR INC<br>12502 BEREA RD<br>CLEVELAND, OH 44111 | ☐ | ☐ | ☐ | ☐ | $800 |
| NUCNET<br>BELPSTRASSE 23<br>PO BOX 5362<br>BERNE | ☐ | ☐ | ☐ | ☐ | $417 |
| OAK RIDGE UTILITY DISTRICT<br>PO BOX 4189<br>OAK RIDGE, TN 37831-4189 | ☐ | ☐ | ☐ | ☐ | $31,401 |
| OB-C GROUP LLC<br>1350 EYE ST NW<br>STE 690<br>WASHINGTON, DC 20005 | ☐ | ☐ | ☐ | ☐ | $1,935 |
| OERLIKON LEYBOLD VACUUM USA INC<br>25968 NETWORK PLACE<br>CHICAGO, IL 60673-1259 | ☐ | ☐ | ☐ | ☐ | $470 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| OFF SITE STORAGE LLC<br>P O BOX 5236<br>OAK RIDGE, TN 37831-5236 | ☐ | ☐ | ☐ | ☐ | $5 |
| OHIO PEST CONTROL<br>1011 LINCOLN ST<br>PORTSMOUTH, OH 45662 | ☐ | ☐ | ☐ | ☐ | $300 |
| OMEGA ENGINEERING INC<br>PO BOX 405369<br>ATLANTA, GA 30384-5369 | ☐ | ☐ | ☐ | ☐ | $392 |
| OTP INDUSTRIAL SOLUTIONS<br>P O BOX 73278<br>CLEVELAND, OH 44193 | ☐ | ☐ | ☐ | ☐ | $204 |
| PARAMETRIC TECHNOLOGY CORP<br>P O BOX 945722<br>ATLANTA, GA 30394-5722 | ☐ | ☐ | ☐ | ☐ | $5,041 |
| PAY GOVERNANCE LLC<br>100 N 18TH ST STE 821<br>TWO LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | ☐ | ☐ | ☐ | ☐ | $17,790 |
| PETTER BUSINESS SYSTEMS<br>P O BOX 1120<br>PADUCAH, KY 42002-1120 | ☐ | ☐ | ☐ | ☐ | $611 |
| PIKE COUNTY CHAMBER OF COMMERCE<br>P O BOX 107<br>WAVERLY, OH 45690 | ☐ | ☐ | ☐ | ☐ | $2,500 |
| PIKE COUNTY YMCA<br>400 PRIDE DR<br>WAVERLY, OH 45690 | ☐ | ☐ | ☐ | ☐ | $245 |
| PIKETON BASEBALL<br>118 HILLTOP LN<br>PIKETON, OH 45661 | ☐ | ☐ | ☐ | ☐ | $325 |
| PROFESSIONAL MAINTENANCE CORP<br>P O BOX 909<br>CENTREVILLE, VA 20122 | ☐ | ☐ | ☐ | ☐ | $350 |
| PTC INC<br>P O BOX 945722<br>ATLANTA, GA 30394 | ☐ | ☐ | ☐ | ☐ | $834 |
| QORVIS COMMUNICATIONS LLC<br>P O BOX 62081<br>BALTIMORE, MD 21264 | ☐ | ☐ | ☐ | ☐ | $624 |

**USEC INC.**

**Case Number:  14-10475**

**Exhibit  F-2**

**Consideration For Claim:   Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| REA PARTS INC<br>620 RELIABILITY CIRCLE<br>KNOXVILLE, TN 37932-3354 | ☐ | ☐ | ☐ | ☐ | $3,143 |
| RIVER BEND GOLF & COUNTRY CLUB INC<br>PO BOX 71236<br>PHILADELPHIA, PA 19176 | ☐ | ☐ | ☐ | ☐ | $632 |
| RMA CHAUFFERED TRANSPORTATION<br>11565 OLD GEORGETOWN RD<br>ROCKVILLE, MD 20852 | ☐ | ☐ | ☐ | ☐ | $641 |
| ROGER ESHELMAN<br>2409 SARAH SPENCE CT<br>WILLIAMSBURG, VA 23185 | ☐ | ☐ | ☐ | ☐ | $2,258 |
| ROLLING GREENS INC<br>7155 OLD ALEXANDRIA FERRY RD<br>CLINTON, MD 20735 | ☐ | ☐ | ☐ | ☐ | $87 |
| RUMPKE OF OHIO INC<br>P O BOX 538710<br>CINCINNATI, OH 45253 | ☐ | ☐ | ☐ | ☐ | $105 |
| SAFETY & ECOLOGY CORP<br>SAFETY AND ECOLOGY CORP<br>P O BOX 676390<br>DALLAS, TX 75267-6390 | ☐ | ☐ | ☐ | ☐ | $1,130 |
| SAMS CLUB<br>PO BOX 530981<br>ATLANTA, GA 30353-0981 | ☐ | ☐ | ☐ | ☐ | $454 |
| SCIOTO SHOE MART<br>615 HARDING AVE<br>PORTSMOUTH, OH 45662 | ☐ | ☐ | ☐ | ☐ | $1,160 |
| SCIOTO VALVE & FITTING CO<br>PO BOX 2849<br>WESTERVILLE, OH 43086-2849 | ☐ | ☐ | ☐ | ☐ | $157 |
| SETON NAME PLATE CO<br>P O BOX 95904<br>CHICAGO, IL 60694-5904 | ☐ | ☐ | ☐ | ☐ | $185 |
| SHIRNIL CHANNAPPA<br>373 S ILLINOIS AVE<br>OAK RIDGE, TN 37830 | ☐ | ☐ | ☐ | ☐ | $295 |
| SIGNCASTER CORP DBA JOHNSON PLASTICS<br>9240 GRAND AVE S<br>MINNEAPOLIS, MN 55420 | ☐ | ☐ | ☐ | ☐ | $1,957 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:   Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| SOUTHERN OHIO MEDICAL CENTER<br>1248 KINNEYS LN<br>PORTSMOUTH, OH 45662 | ☐ | ☐ | ☐ | ☐ | $2,231 |
| SOUTHERN OHIO SAFETY COUNCIL<br>P O BOX 509<br>PORTSMOUTH, OH 45662 | ☐ | ☐ | ☐ | ☐ | $10 |
| STAPLES ADVANTAGE<br>DEPT ATL<br>PO BOX 405386<br>ATLANTA, GA 30384-5386 | ☐ | ☐ | ☐ | ☐ | $1,242 |
| STAPLES ADVANTAGE<br>DEPT DC<br>PO BOX 415256<br>BOSTON, MA 02241-5256 | ☐ | ☐ | ☐ | ☐ | $1,197 |
| STATE ELECTRIC SUPPLY CO INC<br>P O BOX 890889<br>CHARLOTTE, NC 28289-0889 | ☐ | ☐ | ☐ | ☐ | $5,446 |
| STOERMER ANDERSON INC<br>P O BOX 706135<br>CINCINNATI, OH 45270-6135 | ☐ | ☐ | ☐ | ☐ | $265 |
| STORAGE BATTERY SYSTEMS<br>N 56 WEST 16665 RIDGEWOOD DR<br>MENOMONEE FALLS, WI 53051 | ☐ | ☐ | ☐ | ☐ | $495 |
| SUNSOURCE<br>23851 NETWORK PL<br>CHICAGO, IL 60673-1238 | ☐ | ☐ | ☐ | ☐ | $21 |
| TELEDYNE BROWN ENGINEERING INC<br>P O BOX 360467<br>PITTSBURGH, PA 15251-6467 | ☐ | ☐ | ☐ | ☐ | $368,190 |
| TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | ☐ | ☐ | ☐ | ☐ | $102 |
| TESTAMERICA<br>P O BOX 204290<br>DALLAS, TX 75320-4290 | ☐ | ☐ | ☐ | ☐ | $5,800 |
| TFE INC<br>1114 RIDGECREST AVE<br>NORTH AUGUSTA, SC 29841 | ☐ | ☐ | ☐ | ☐ | $1,670 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| THE ARMY & NAVY CLUB<br>PO BOX 580457<br>CHARLOTTE, NC 28258-0457 | ☐ | ☐ | ☐ | ☐ | $35 |
| THE ART WAREHOUSE<br>5515 RANDOLPH RD<br>ROCKVILLE, MD 20852 | ☐ | ☐ | ☐ | ☐ | $154 |
| THE GROSSMAN GROUP LLC<br>1825 EYE ST NW<br>STE 600<br>WASHINGTON, DC 20006 | ☐ | ☐ | ☐ | ☐ | $20,000 |
| THETA SYSTEMS INC<br>101 E TENNESSEE AVE<br>OAK RIDGE, TN 37830 | ☐ | ☐ | ☐ | ☐ | $2,160 |
| TOWERS WATSON PENNSYLVANIA INC<br>LOCKBOX 7482 P O BOX 8500<br>S6110<br>PHILADELPHIA, PA 19178-7482 | ☐ | ☐ | ☐ | ☐ | $30,951 |
| U S PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801 | ☐ | ☐ | ☐ | ☐ | $25 |
| ULINE INC<br>P O BOX 88741<br>ATTN ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60680-1741 | ☐ | ☐ | ☐ | ☐ | $241 |
| UNITECH SERVICES GROUP<br>P O BOX 911526<br>DALLAS, TX 75391-1526 | ☐ | ☐ | ☐ | ☐ | $1,953 |
| UNIVAR USA<br>13009 COLLECTIONS CTR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | ☐ | $540 |
| US BUSINESS INTERIORS<br>P O BOX 64005<br>BALTIMORE, MD 21264-4005 | ☐ | ☐ | ☐ | ☐ | $2,935 |
| VALUE ADDED BUSINESS SERVICES<br>L 3428<br>COLUMBUS, OH 43260-3428 | ☐ | ☐ | ☐ | ☐ | $443 |
| VAT INC<br>500 W CUMMINGS PARK STE 5450<br>WOBURN, MA 01801 | ☐ | ☐ | ☐ | ☐ | $6,428 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| VERIZON NORTH INC<br>P O BOX 660720<br>DALLAS, TX 75266-0720 | ☐ | ☐ | ☐ | ☐ | $123 |
| VETCO LLC<br>PO BOX 5987<br>OAK RIDGE, TN 37831 | ☐ | ☐ | ☐ | ☐ | $3,084 |
| WAL MART STORES INC<br>P O BOX 60982<br>ST LOUIS, MO 63160-0982 | ☐ | ☐ | ☐ | ☐ | $872 |
| WASTE MANAGEMENT<br>P O BOX 9001054<br>LOUISVILLE, KY 40290-1054 | ☐ | ☐ | ☐ | ☐ | $164 |
| WELLS FARGO BANK<br>NW 5159<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485-5159 | ☐ | ☐ | ☐ | ☐ | $3,139 |
| WESTINGHOUSE ELECTRIC CO LLC<br>P O BOX 534774<br>ATLANTA, GA 30353-4774 | ☐ | ☐ | ☐ | ☐ | $16,746 |
| WILLIAMS JENSEN PLLC<br>701 EIGTH ST NW<br>STE 500<br>WASHINGTON, DC 20001 | ☐ | ☐ | ☐ | ☐ | $30,000 |
| WIMBERLY LAWSON WRIGHT DAVES AND JONES PLLC<br>P O BOX 2231<br>KNOXVILLE, TN 37901-2231 | ☐ | ☐ | ☐ | ☐ | $328 |
| WNXT AM/FM<br>PO BOX 1228<br>PORTSMOUTH, OH 45662 | ☐ | ☐ | ☐ | ☐ | $495 |
| WXIZ FM 100.9<br>PO BOX 227<br>WAVERLY, OH 45690 | ☐ | ☐ | ☐ | ☐ | $220 |
| WXZQ FM 100.1<br>PO BOX 820<br>PIKETON, OH 45661 | ☐ | ☐ | ☐ | ☐ | $220 |
| XEROX CORP<br>P O BOX 827598<br>PHILADELPHIA, PA 19182-7598 | ☐ | ☐ | ☐ | ☐ | $196 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable - Trade**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | Codebtor | C | U | D | Amount of Claim |
|---|---|---|---|---|---|
| XEROX IN CARE OF XMC INC<br>XEROX CORP<br>P O BOX 802555<br>CHICAGO, IL 60680-2555 | ☐ | ☐ | ☐ | ☐ | $1,649 |
| YOUR BOTTLED WATER<br>DBA SUNRUSH WATER<br>705 E SECOND ST<br>PIKETON, OH 45661 | ☐ | ☐ | ☐ | ☐ | $855 |
| | | | | | $1,465,571 |

**Specific Notes**

As of March 5, 2014.

**USEC Inc.**

**Case Number:  14-10475**

**Exhibit F-3**

**Consideration for Claim:  Intercompany Payables**

| | | |
|---|---|---|
| USEC unsecured demand note due to United States Enrichment Corporation [1] | $ | 72,637,386 |
| USEC books and records net intercompany payables due to other affiliated entities including United States Enrichment Corporation [2] | | 202,343,327 |
| Total | $ | 274,980,713 |

Notes:
(1) Balance as of 3/5/2014
(2) Balance as of 2/28/2014

In re: <u>USEC INC.</u>                                                    Case No.  <u>14-10475</u>

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| | |
|---|---|
| See Attached Schedule G-1 | Change of Control Agreements |
| See Attached Schedule G-2 | Confidentiality Agreements |
| See Attached Schedule G-3 | Human Resources Agreements |
| See Attached Schedule G-4 | Indemnification Agreements |
| See Attached Schedule G-5 | Insurance Agreements |
| See Attached Schedule G-6 | License Agreements |
| See Attached Schedule G-7 | Other Agreements |
| See Attached Schedule G-8 | Real Property Leases |
| See Attached Schedule G-9 | Service Agreements |
| See Attached Schedule G-10 | Professional Agreements |
| See Attached Schedule G-11 | Financial Agreements |
| See Attached Schedule G-12 | Plan Support Agreements |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

<u>76</u>    total continuation sheets attached

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-1**
**Change of Control Agreements**

| Name | Description | Address |
|------|-------------|---------|
| CHARLES KERNER | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| CRAIG WILLETT | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| DANIEL ROGERS | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| DAVID O'KEEFE | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| DEAN OLNEY | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| DENNIS J. SCOTT | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| DONALD HATCHER | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| E. JOHN NEUMANN | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| FRANCIS DONNELLY | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| GERALD PRUDHOM | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  G-1**

**Change of Control Agreements**

| Name | Description | Address |
|------|-------------|---------|
| GLENN STRAUSSER | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| J. TRACY MEY | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JAMES LEWIS | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JAMES SCHOETTLER, JR. | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JIM HOWE | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN C. BARPOULIS | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN DORRIAN | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN HENRICKS | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN K. WELCH | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN M.A. DONELSON | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-1**
**Change of Control Agreements**

| Name | Description | Address |
|------|-------------|---------|
| JULIE MCINTOSH | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| LARRY CUTLIP | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MAN DA HOANG | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MARIAN DAVIS | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MARK KEEF | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MARK SMITH | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MICHAEL BUCKNER | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MICHAEL WHITEHURST | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PAUL E. SULLIVAN | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PAUL JACOBSON | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-1**
**Change of Control Agreements**

| Name | Description | Address |
|------|-------------|---------|
| PAVEL KROUPNIK | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PETER B. SABA | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PHILIP G. SEWELL | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| RALPH KRAUSE | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| RICHARD V. ROWLAND | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| ROBERT EBY | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| ROBERT GORRIE | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| ROBERT VAN NAMEN | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| ROY LEE CLANTON, JR. | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| SCOTT MCKINNEY | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-1**
**Change of Control Agreements**

| Name | Description | Address |
|------|-------------|---------|
| SHERRILL GUNN | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| STEPHEN S. GREENE | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| STERLING CROWDER | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| STEVE TOELLE | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| STEVE WINGFIELD | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| STEVEN R. PENROD | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| TERRY AUSTIN | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| VIJAY SAZAWAL | CHANGE OF CONTROL AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |

**TOTAL NUMBER OF CONTRACTS:  48**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| 3M COMPANY | CONFIDENTIALITY AGREEMENT | 3M CENTER 225-4-N-15<br>ST. PAUL, MN 55144 |
| AECL TECHNOLOGIES, INC. | NON-DISCLOSURE AGREEMENT | 2251 SPEAKMAN DRIVE<br>MISSISSAUGA, ONTARIO<br>CANADA |
| AKIN GUMP STRAUSS HAUER & FELD LLP | CONFIDENTIALITY AGREEMENT | ONE BRYANT PARK<br>NEW YORK, NY 10036-6745 |
| ALL SEALS, INC. | CONFIDENTIALITY AGREEMENT | 2110 SOUTH YALE STREET<br>SANTA ANA, CA 92704 |
| ALLIANT TECHSYSTEMS INC. MISSILE SUBSYSTEMS AND COMPONENTS DIVISION/AEROSPACE STRUCTURES DIVISION | AMENDMENT NO. 2 TO THE CONFIDENTIALITY AGREEMENT | 210 STATE ROUTE 956<br>ROCKET CENTER, WV 26726 |
| AMERICAN BOA INC. | CONFIDENTIALITY AGREEMENT | P.O. BOX 1301<br>CUMMING , GA 30028 |
| AP SERVICES, LLC | CONFIDENTIALITY AGREEMENT | 2000 TOWN CENTER<br>SUITE 2400<br>SOUTHFIELD, MI 48075 |
| AQUA-CHEM, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| ARCH BERMUDA | CONFIDENTIALITY AGREEMENT | VICTORIA HALL<br>11 VICTORIA STREET<br>HAMILTON, BERMUDA HM-11 |
| AREVA | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| AREVA NP INC. | CONFIDENTIALITY AGREEMENT | 2101 HORN RAPIDS ROAD<br>RICHLAND, WA 99354 |
| AREVA NP INC. | CLEAN ENERGY PARK CONFIDENTIALITY AGREEMENT | 3315 OLD FOREST ROAD<br>LYNCHBURG, VA 24501-0935 |
| ARGONAUT INSURANCE COMPANY | CONFIDENTIALITY AGREEMENT | 101 HUDSON STREET<br>SUITE 1201<br>JERSEY CITY, NJ 07302 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-2**

**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ARISTEIA CAPITAL, LLC | CONFIDENTIALITY AGREEMENT | 136 MADISON AVENUE, 3RD FLOOR<br>NEW YORK, NY 10016 |
| ARROW ELECTRONICS, INC. | NON-DISCLOSURE AGREEMENT | NOT AVAILABLE |
| ATK SPACE SYSTEMS AND SENSORS | AMENDMENT NO. 1 TO THE CONFIDENTIALITY AGREEMENT | FREEPORT CENTER, BLDG. B14<br>CLEARFIELD, UT 84016 |
| AVIVA PLC | CONFIDENTIALITY AGREEMENT | 1900 WEST PARK DRIVE<br>WESTBOROUGH, MA 01581 |
| BABCOCK & WILCOX COMPANY, THE | CONFIDENTIALITY AGREEMENT | 13024 BALLANTYNE CORPORATE PLACE<br>SUITE 700<br>CHARLOTTE, NC 28277 |
| BADGER METER | CONFIDENTIALITY AGREEMENT | 4545 W. BROWN DEER ROAD<br>MILWAUKEE, WI 53223 |
| BARNWELL COUNTY ECONOMIC DEVELOPMENT CORPORATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| BAYCO DISTRIBUTORS | CONFIDENTIALITY AGREEMENT | 4453 GREEN CHAIN LOOP<br>SUITE 6<br>COEUR D'ALENE, ID 83814 |
| BECHTEL POWER CORPORATION | NON-DISCLOSURE AGREEMENT | 5275 WESTVIEW DRIVE<br>FREDERICK, MD 21703 |
| BECHTEL POWER CORPORATION | CONFIDENTIALITY AGREEMENT | 5275 WESTVIEW DRIVE<br>FREDERICK, MD 21703 |
| BLAKE W. VAN HOY | CONFIDENTIALITY AGREEMENT | ORNL, PO BOX 2008<br>1 BETHEL VALLEY ROAD<br>OAK RIDGE, TN 37803 |
| BNFL INSTRUMENTS INC. | EXHIBIT B NON-DISCLOSURE | NOT AVAILABLE |
| BOOZ ALLEN HAMILTON | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| BOSTEC ENGINEERING, INC. | CONFIDENTIALITY AGREEMENT | 1311 HERMOSA AVENUE<br>HERMOSA BEACH, CA 90654 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-2**
**Confidentiality Agreements**

| Name | Description | Address |
| --- | --- | --- |
| BROADBILL INVESTMENT PARTNERS LLC | CONFIDENTIALITY AGREEMENT | 527 MADISON AVENUE, 15TH FLOOR<br>NEW YORK, NY 10022 |
| BUCKLEYS RENEWAL CENTER (MOTSEN LLC) | CONFIDENTIALITY AGREEMENT | 4641 MONTGOMERY AVENUE<br>SUITE 10, LOWER LEVEL<br>BETHESDA, MD 20814 |
| BUTLER WINDING COMPANY | CONFIDENTIALITY AGREEMENT | 201 WINDING COMPANY<br>BUTLER, PA 16001 |
| BW BSR | CONFIDENTIALITY AND NON-COMPETE AGREEMENT | 800 MAIN STREET<br>LYNCHBURG, VA 24502 |
| C3 ENERGY LLC | CONFIDENTIALITY AGREEMENT | 1465 WOODBURY AVENUE<br>SUITE 818<br>PORTSMOUTH, NH 03801 |
| CAMECO CORPORATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| CAPITAL PARTNERS, INC. | CONFIDENTIALITY AGREEMENT | EIGHT GREENWICH OFFICE PARK<br>GREENWICH, CT 06831 |
| CAPITAL VENTURES INTERNATIONAL BY SUSQUEHANNA ADVISORS GROUP, INC. ITS AUTHORIZED AGENT | CONFIDENTIALITY AGREEMENT | C/O SUSQUEHANNA ADVISORS GROUP, INC.<br>401 CITY AVENUE, SUITE 220<br>BALA CYNWYD, PA 19004 |
| CARLYLE INVESTMENT MANAGEMENT LLC | CONFIDENTIALITY AGREEMENT | 1001 PENNSYLVANIA AVENUE, NW<br>SUITE 200 SOUTH<br>WASHINGTON, DC 20016 |
| CASTLE CREEK ARBITRAGE, LLC | CONFIDENTIALITY AGREEMENT | 227 WEST MONROE, SUITE 3550<br>CHICAGO, IL 60606 |
| CENTRAL CAROLINA ECONOMIC DEVELOPMENT ALLIANCE | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| CGNPC URANIUM RESOURCES COMPANY | CONFIDENTIALITY AGREEMENT | FLOOR 30, A BLOCK, SHIAOGUOJI BUILDING, SHAOYAOJUBEILI<br>CHAOYANG DISTRICT BEIJING<br>SWITZERLAND |

<u>**USEC INC.**</u>

**Case Number: 14-10475**

**Exhibit G-2**

**Confidentiality Agreements**

| <u>Name</u> | <u>Description</u> | <u>Address</u> |
|---|---|---|
| CHARLES P. SALSMAN | CONFIDENTIALITY AGREEMENT | ORNL, PO BOX 2008<br>1 BETHEL VALLEY ROAD<br>OAK RIDGE, TN 37803 |
| CINCINNATI SUB ZERO PROD INC | CONFIDENTIALITY AGREEMENT | 12011 MOSTELLER RD.<br>CINCINNATI, OH 45241 |
| CITIGROUP GLOBAL MARKETS INC. | CONFIDENTIALITY AGREEMENT | 390 GREENWICH STREET, FLOOR 2<br>NEW YORK, NY 10025 |
| CLUTTERBUCK CAPITAL MANAGEMENT | CONFIDENTIALITY AGREEMENT | 1360 EAST 9TH STREET<br>SUITE 1250<br>CLEVELAND, OH 44114 |
| COIL WINDING SPECIALIST INC. | CONFIDENTIALITY AGREEMENT | 353 GROVE AVENUE<br>ORANGE, CA 92865 |
| COMMODORE APPLIED TECHNOLOGIES, INC. | NONDISCLOSURE AGREEMENT | 150 EAST 58TH STREET<br>SUITE 3400<br>NEW YORK, NY 10155 |
| COMPONENT DISTRIBUTORS | CONFIDENTIALITY AGREEMENT | 1545 SHAG BARK LANE<br>NORTHBROOK, IL 60062 |
| CONSTELLATION POWER, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| CONTINENTAL FABRICATORS, INC. | CONFIDENTIALITY AGREEMENT | 5601 W. PARK AVENUE<br>ST. LOUIS, MO 63110 |
| CORNERSTONE PARTNERS IN PROGRESS | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| CORRPRO COMPANIES, INC. | CONFIDENTIALITY AGREEMENT | 1055 WEST SMITH ROAD<br>MEDINA, OH 44256 |
| CRANE AMERICA | CONFIDENTIALITY AGREEMENT | 1027 BYERS ROAD<br>MIAMISBURG, OH 45342 |
| CURTISS-WRIGHT ELECTRO-MECHANICAL CORPORATION | NON-DISCLOSURE AGREEMENT | NOT AVAILABLE |
| CUSTOMER SERVICE ELECTRIC SUPPLY, INC. | CONFIDENTIALITY AGREEMENT | 1612 NORTH 6TH AVENUE<br>KNOXVILLE, TN 37917 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| DANSER, INC. | CONFIDENTIALITY AGREEMENT | BOX 4098<br>MURPHYTOWN ROAD<br>PARKERSBURG, WV |
| DCS ELECTRONICS, INC. | AMENDMENT TO CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| DELILLE OXYGEN COMPANY | CONFIDENTIALITY AGREEMENT | 772 MARION ROAD<br>COLUMBUS , OH 43207 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | CONFIDENTIALITY AGREEMENT | 191 PEACHTREE ST.<br>SUITE 1500<br>ATLANTA, GA 30303 |
| DELOITTE TAX LLP | CONFIDENTIALITY AGREEMENT | 1750 TYSONS BLVD<br>MCLEAN, VA 22102 |
| DENTON, KIM | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| DEPARTMENT OF ENERGY, UNITED STATES | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| DISTINCTIVE BOOKBINDING, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| DUCHENE, MATTHEW S. | CONFIDENTIALITY AGREEMENT | OAK RIDGE NATIONAL<br>LABORATORY<br>PO BOX 2008, MS 6281<br>OAK RIDGE, TN 37831-6281 |
| DUKE ENERGY OHIO, INC. | CLEAN ENERGY PARK CONFIDENTIALITY AGREEMENT | C/O DUKE ENERGY CORPORATION<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 |
| DUKE ENERGY SERVICES, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| DURATEK, INC. | CONFIDENTIALITY AGREEMENT | 10100 OLD COLUMBIA ROAD<br>COLUMBIA, MD 21046 |
| DYNEGYDIRECT, INC. | CONFIDENTIALITY AGREEMENT | 1000 LOUISIANA<br>SUITE 5800<br>HOUSTON, TX 77002 |

**USEC INC.**
Case Number: 14-10475

Exhibit  G-2
Confidentiality Agreements

| Name | Description | Address |
|------|-------------|---------|
| EASTERN SCIENTIFIC | CONFIDENTIALITY AGREEMENT | 301 WINTER STREET<br>UNIT E<br>HANOVER, MA 02339 |
| EDLOW INTERNATIONAL COMPANY | CONFIDENTIALITY AGREEMENT | 1666 CONNECTICUT AVENUE, NW<br>SUITE 201<br>WASHINGTON, DC 20009 |
| EDWARDS VACUUM INC. | CONFIDENTIALITY AGREEMENT | 6416 INDUCON DRIVE WEST<br>SANBORN, NY 14132 |
| ELCAN SOLUTIONS, INC. | CONFIDENTIALITY AGREEMENT | 7268 ASHBURTON DRIVE<br>STE. B<br>KNOXVILLE, TN 37909 |
| ELECTRIC BOAT CORPORATION | CONFIDENTIALITY AGREEMENT | 75 EASTERN POINT ROAD<br>GROTON, CT 06340 |
| EMERSON INDUSTRIAL AUTOMATION/EMERSON GEARING | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| ENERCON SERVICES, INC. | CONFIDENTIALITY AGREEMENT | 4490 OLD WILLIAM PENN HIGHWAY<br>MURRYSVILLE, PA 15668 |
| ENERGY CAPITAL PARTNERS II, LLC | CONFIDENTIALITY AGREEMENT | 51 JFK PARKWAY, SUITE 200<br>SHORT HILLS, NJ 07078 |
| ENERGY RESOURCES INTERNATIONAL, INC. | PROPRIETARY INFORMATION AGREEMENT | 1015 18TH STREET, NW<br>SUITE 650<br>WASHINGTON, DC 20036 |
| ENERGYSOLUTION, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| ENTERPRISE FLORIDA, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| ETHAN COFFEY | CONFIDENTIALITY AGREEMENT | ORNL, PO BOX 2008<br>1 BETHEL VALLEY ROAD<br>OAK RIDGE, TN 37803 |
| FCX PERFORMANCE, INC. | CONFIDENTIALITY AGREEMENT | 3000 EAST 14TH AVE.<br>COLUMBUS , OH 43219 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-2**
**Confidentiality Agreements**

| Name | Description | Address |
| --- | --- | --- |
| FELTON, LEWIS | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| FITCH INC. | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | NOT AVAILABLE |
| FLUOR ENTERPRISES | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| FLUOR-B AND W PORTSMOUTH LLC | CONFIDENTIALITY AGREEMENT | PO BOX 548<br>PIKETON, OH 45661 |
| FOX VALVE DEVELOPMENT CORP. | CONFIDENTIALITY AGREEMENT | 85 FRANKLIN ROAD<br>DOVER, NJ 07801 |
| FRED V. FOWLER CORPORATION | CONFIDENTIALITY AGREEMENT | 66 ROWE ST.<br>NEWTON, MA 02466 |
| FREW PROCESS GROUP | CONFIDENTIALITY AGREEMENT | 15305 STONY CREEK WAY<br>NOBLESVILLE, IN 46060 |
| GEM CITY ENGINEERING COMPANY, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| GIULIANI PARTNERS LLC | NON-DISCLOSURE AGREEMENT | NOT AVAILABLE |
| GOLDMAN, SACHS & CO. | CONFIDENTIALITY AGREEMENT | 85 BROAD STREET<br>NEW YORK, NY 10004 |
| GREATER PADUCAH ECONOMIC DEVELOPMENT COUNCIL | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| HAASE, RONALD WAYNE | CONFIDENTIALITY AGREEMENT | 1488 WEST SEPULVEDA STREET<br>SAN PEDRO, CA 90732 |
| HAMMOND, KENNEDY, WHITNEY & COMPANY, INC. | CONFIDENTIALITY AGREEMENT | 8888 KEYSTONE CROSSING<br>SUITE 600<br>INDIANAPOLIS, IN 46240 |
| HARVEST PARTNERS, LP | CONFIDENTIALITY AGREEMENT | 280 PARK AVENUE, 25TH FLOOR<br>NEW YORK, NY 10017 |
| HIGHBRIDGE CAPITAL MANAGEMENT LLC | CONFIDENTIALITY AGREEMENT | 40 WEST 57TH STREET<br>32ND FLOOR<br>NEW YORK, NY 10019 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| HITACHI ZOSEN CORPORATION | CONFIDENTIALITY AGREEMENT | 15TH FLOOR, OMORI-BELLPORT D-WING 26-3, MINAMI-OHI 6-CHOME SHINAGAWA-KU, TOKYO 140-0013 |
| HOLLAND, GARY R | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| HONEYWELL INC., THROUGH HONEYWELL PROCESS SOLUTIONS | CONFIDENTIALITY AGREEMENT | 1280 KEMPTER MEADOW DRIVE CINCINNATI, OH 45240 |
| HOULIHAN LOKEY CAPITAL, INC. | CONFIDENTIALITY AGREEMENT | 245 PARK AVENUE NEW YORK, NY 10167 |
| HYDROGEN TECHNOLOGY APPLICATIONS, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| ICAP ENERGY LLC | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| IMAGINEERING, INC. | CONFIDENTIALITY AGREEMENT | 180 MARTIN LANE ELK GROVE VILLAGE, IL 60007 |
| INNOVATIVE SOLUTIONS UNLIMITED, LLC | CONFIDENTIALITY AGREEMENT | 101 KENDRA JO DRIVE MINFORD, OH 45654 |
| INSTRUTECH INC. | CONFIDENTIALITY AGREEMENT | 1475 S. FORDHAM ST. LONGMONT, CO 80503 |
| INTEGRITY TESTING AND SAFETY ADMINISTRATORS | CONFIDENTIALITY AGREEMENT | 6015 19 MILE ROAD STERLING HEIGHTS, MI 48314 |
| IRON CITY PIPE AND SUPPLY, INC. | CONFIDENTIALITY AGREEMENT | 330 EAST BROADWAY ST. JACKSON, OH 45640 |
| J&H MACHINE TOOLS | CONFIDENTIALITY AGREEMENT | 7118 CROSSROADS BLVD. BRENTWOOD, TN 37027 |
| J.P. MORGAN SECURITIES LLC | CONFIDENTIALITY AGREEMENT | 383 MADISON AVENUE, 8TH FLOOR NEW YORK, NY 10179 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| JAMES N. SUMNER | CONFIDENTIALITY AGREEMENT | ORNL, PO BOX 2008, BLDG 5300 MS 6315<br>1 BETHEL VALLEY ROAD<br>OAK RIDGE, TN 37803 |
| JONES, ROBERT L. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| JOSEPH OAT CORPORATION | CONFIDENTIALITY AGREEMENT | 2500 BROADWAY DRAWER 10<br>CAMDEN, NJ 08104 |
| KENTUCKY, COMMONWEALTH OF | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| KEPCO | CONFIDENTIALITY AGREEMENT | 411, YEONGDONGDAERO<br>GANGNAM-GU<br>SEOUL 135-791 |
| KEROTEST INDUSTRIES, INC. | CONFIDENTIALITY AGREEMENT | 5500 SECOND AVENUE<br>PITTSBURGH, PA 15207 |
| KOCH EQUITY DEVELOPMENT | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | CONFIDENTIALITY AGREEMENT | 9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 |
| KOREA ELECTRIC POWER CORPORATION | CONFIDENTIALITY AGREEMENT | ENERGY RESOURCES TEAM -<br>OVERSEAS BUSINESS DIVISION -<br>KOREA ELECTRIC POWER<br>CORPORATION<br>411, YEONGDONGDAERO<br>GANGNAM-GU, SEOUL 135-791 |
| KOREA HYDRO AND NUCLEAR POWER COMPANY | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| MAHR FEDERAL | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| MAJOR TOOL AND MACHINE, INC. | CONFIDENTIALITY AGREEMENT | 1458 EAST 19TH ST.<br>INDIANAPOLIS, IN 46218 |
| MARTEL, BRADLEY | CONFIDENTIALITY AGREEMENT | ORNL<br>PO BOX 2008<br>OAK RIDGE, TN 37831 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-2**

**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| MARTINEZ, OSCAR | CONFIDENTIALITY AGREEMENT | PO BOX 2008, MS 6472<br>OAK RIDGE, TN 37831 |
| MARUBENI CORPORATION | CONFIDENTIALITY AGREEMENT | 4-2, OHTEMACHI I-CHOME<br>CHIYODA-KU<br>TOKYO |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | CONFIDENTIAL DISCLOSURE AGREEMENT | NOT AVAILABLE |
| MATERIALS & CHEMISTRY LABORATORY, INC. | CONFIDENTIALITY AGREEMENT | EAST TENNESSEE TECHNOLOGY<br>PARK<br>OAK RIDGE, TN 37830 |
| MCDERMOTT INTERNATIONAL, INC. | CONFIDENTIALITY AGREEMENT | 777 N. ELDRIGE PKWY<br>HOUSTON, TX 77079 |
| MEASURE-ALL | CONFIDENTIALITY AGREEMENT | 447 NILLES ROAD<br>FAIRFIELD, OH 45014 |
| MECHANICAL CONSTRUCTION | CONFIDENTIALITY AGREEMENT | 2302 EIGHTH STREET<br>PORTSMOUTH, OH 45662 |
| METAFLEX ISOSYSTEMS | CONFIDENTIALITY AGREEMENT | POSTBUS 300, 7120 AH AALTEN<br>AMBACHTSSTRAAT 11<br>7122 MP AALTEN<br>NIGER |
| METAL FLEX WELDED BELLOWS INC. | CONFIDENTIALITY AGREEMENT | 149 LAKEMONT ROAD<br>NEWPORT, VT 05855 |
| MIDAMERICAN ENERGY HOLDING COMPANY | CONFIDENTIALITY AGREEMENT | TWO PACIFIC<br>1111 SOUTH 103RD STREET<br>OMAHA, NE 68124-1000 |
| MILFAM LLC | CONFIDENTIALITY AGREEMENT | 222 LAKEVIEW AVENUE<br>SUITE 160-365<br>WEST PALM BEACH, FL 33401 |
| MINISTRY OF ATOMIC ENERGY OF THE RUSSIAN FEDERATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| MISSISSIPPI, STATE OF | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| MORGAN STANLEY & CO. LLC | CONFIDENTIALITY AGREEMENT | 1585 BROADWAY<br>NEW YORK, NY 10036 |
| MTS SYSTEMS CORPORATION | CONFIDENTIALITY AGREEMENT | 14000 TECHNOLOGY DRIVE<br>EDEN PRARIE, MN 55344 |
| MURTCO, INC. | CONFIDENTIALITY AGREEMENT | 816 ABELL STREET<br>PADUCAH, KY 42004 |
| NAC HOLDING INC | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| NAC INTERNATIONAL, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| NETGAIN CORP. | CONFIDENTIALITY AGREEMENT | 2095 LAKESIDE CENTRE WAY<br>SUITE 115<br>KNOXVILLE, TN 37922 |
| NETZSCH INSTRUMENTS NORTH AMERICA, LLC | CONFIDENTIALITY AGREEMENT | 129 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 |
| NIAGARA MOHAWK HOLDINGS, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| NOVA RUBBER COMPANY | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| NUSIL TECHNOLOGY, LLC | CONFIDENTIALITY AGREEMENT | 1050 CINDY LANE<br>CARPINTERIA, CA 93013 |
| OAK RIDGE TOOL AND ENGINEERING, INC. | CONFIDENTIALITY AGREEMENT | 777 EMORY VALLEY ROAD<br>OAK RIDGE, TN 37830 |
| OCS INTELLITRAK | CONFIDENTIALITY AGREEMENT | 483 NORTHLAND BOULEVARD<br>CINCINNATI, OH 45240 |
| OERLIKON LEYBOLD VACUUM USA | CONFIDENTIALITY AGREEMENT | 5701 MELLON ROAD<br>EXPORT, PA 15633 |
| OHIO, STATE OF | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| OHIOCAT POWER SYSTEMS | CONFIDENTIALITY AGREEMENT | 5232 WALCUTT COURT<br>COLUMBUS, OH 43228 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-2**

**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| PACA | CONFIDENTIALITY AGREEMENT | 179 MINE LANE<br>JACKSBORO, TN 37757 |
| PAJARITO SCIENTIFIC CORP. | CONFIDENTIALITY AGREEMENT | 1010 HUNTCLIFF<br>SUITE 1350<br>ATLANTA, GA 30350 |
| PANELMATIC, INC. | CONFIDENTIALITY AGREEMENT | 258 DONALD DRIVE<br>FAIRFIELD, OH 45014 |
| PERFORMANCE DESIGN TECHNOLOGIES | CONFIDENTIALITY AGREEMENT | 1310 CENTERPOINT BOULEVARD<br>KNOXVILLE, TN 37932 |
| PFEIFFER VACUUM, INC. | CONFIDENTIALITY AGREEMENT | 24 TRAFALGAR SQUARE<br>NASHUA, NH 03063 |
| PNC LEASING, LLC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| PRECISION CUSTOM COMPONENTS, LLC | CONFIDENTIALITY AGREEMENT | BOX 15101<br>YORK, PA 17405 |
| PRICEWATERHOUSECOOPERS LLP | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| PRO2SERVE PROFESSIONAL PROJECT SERVICES, INC. | CONFIDENTIALITY AGREEMENT | 1100 BETHEL VALLEY ROAD<br>OAK RIDGE, TN 37830 |
| PROCESS EQUIPMENT COMPANY, INC. | CONFIDENTIALITY AGREEMENT | 6555 STATE ROUTE 202<br>TIPP CITY, OH 45371 |
| PROSPECTOR PARTNERS, LLC | CONFIDENTIALITY AGREEMENT | 370 CHURCH STREET<br>GUILFORD, CT 06437 |
| PSL NORTH AMERICA, LLC | CONFIDENTIALITY AGREEMENT | 13092 SEA PLANE ROAD<br>BAY ST. LOUIS, MS 39520 |
| RAMPART HYDRO SERVICES LP | CONFIDENTIALITY AGREEMENT | 530 MOON CLINTON ROAD<br>CORAOPOLIS, PA 15108 |
| RANDALL J. SPICKARD | CONFIDENTIALITY AGREEMENT | PO BOX 31911<br>KNOXVILLE, TN 37930 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-2**

**Confidentiality Agreements**

| Name | Description | Address |
|---|---|---|
| RDP CORPORATION | CONFIDENTIALITY AGREEMENT | 5877 HUBERVILLE AVENUE<br>DAYTON, OH 45431 |
| RELIASOFT | CONFIDENTIALITY AGREEMENT | 1450 S. EASTSIDE LOOP<br>TUSCON, AZ 85710 |
| REMUS HOLDINGS, LLC & AFFILIATES | CONFIDENTIALITY AGREEMENT | 2200 FLETCHER AVENUE<br>SUITE 501<br>FORT LEE, NJ 07024 |
| REYNOLDS, GEORGE E. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| RJ LEE GROUP INC. | CONFIDENTIALITY AGREEMENT | 350 HOCHBERG ROAD<br>MONROEVILLE, PA 15146 |
| RYAN FIREPROTECTION, INC. | CONFIDENTIALITY AGREEMENT | 9740 EAST 148TH STREET<br>NOBLESVILLE, IN 46060 |
| S&G SMITH CORP., DBA RDIGE VALVE & FITTING COMPANY | CONFIDENTIALITY AGREEMENT | 806 BLAKELY COURT<br>KNOXVILLE, TN 37924 |
| S.A. TECHNOLOGY | CONFIDENTIALITY AGREEMENT | 3985 SOUTH LINCOLN AVENUE<br>SUITE 100<br>LOVELAND, CO 80537 |
| SAF-HOLLAND, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| SCHMIEDE CORPORATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| SEALEZE, JASON INC. | CONFIDENTIALITY AGREEMENT | 8000 WHITEPINE ROAD<br>RICHMOND, VA 23237 |
| SENIOR OPERATIONS, LLC, D/B/A SENIOR AEROSPACE METAL BELLOWS | CONFIDENTIALITY AGREEMENT | 1075 PROVIDENCE HIGHWAY<br>SHARON, MA 02067 |
| SEVERN RIVER CAPITAL MANAGEMENT LLC | CONFIDENTIALITY AGREEMENT | 12 HAVEMEYER PLACE<br>GREENWICH, CT 06830 |
| SIEMENS POWER CORPORATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| SIGNAL TECHNOLOGY CORPORATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| SILVERBACK ASSET MANAGEMENT | CONFIDENTIALITY AGREEMENT | 1414 RALEIGH ROAD<br>SUITE 250<br>CHAPEL HILL, NC 27517 |
| SPX COOLING TECHNOLOGIES, INC. | CONFIDENTIALITY AGREEMENT | 7401 WEST 129TH STREET<br>OVERLAND PARK, KS 66213 |
| STAMP, MATTHEW | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| STARMET CORPORATION | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| STEPHEN A. SHARPE | CONFIDENTIALITY AGREEMENT | 455 SACKETT CT<br>SEVERNA PARK, MD 21146 |
| SW CONTROLS | CONFIDENTIALITY AGREEMENT | 6779 ENGLE ROAD<br>CLEVELAND, OH 44130 |
| TA INSTRUMENTS | CONFIDENTIALITY AGREEMENT | 159 LUKENS DRIVE<br>NEW CASTLE, DE 19720 |
| TA INSTRUMENTS - WATERS LLC | CONFIDENTIALITY AGREEMENT | 159 LUKENS DRIVE<br>NEW CASTLE, DE 19720 |
| TAIWAN POWER COMPANY | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| TAM INTERNATIONAL USA | CONFIDENTIALITY AGREEMENT | 245 - 900 SOME STREET<br>PITTSBURGH, PA 15214 |
| TECHMETALS, INC. | CONFIDENTIALITY AGREEMENT | BOX 1266<br>DAYTON, OH 45403 |
| TECHNETICS GROUP DAYTONA, INC. | CONFIDENTIALITY AGREEMENT | 305 FENTRESS BOULEVARD<br>DAYTONA BEACH, FL 32114 |
| TECHSNABEXPORT | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| TELEDYNE BROWN ENGINEERING, INC. | CONFIDENTIALITY AGREEMENT | 300 SPARKMAN DRIVE<br>HUNTSVILLE, AL 35805 |
| TENNESEE VALLEY AUTHORITY | CONFIDENTIALITY AGREEMENT | 1101 MARKET STREET<br>CHATTANOOGA, TN 37402 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|---|---|---|
| TENNESSEE, STATE OF | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| TENOR CAPITAL MANAGEMENT COMPANY, LP | CONFIDENTIALITY AGREEMENT | 1180 AVENUE OF THE AMERICAS<br>SUITE 1940<br>NEW YORK, NY 10036 |
| TEXAS A&M UNIVERSITY | CONFIDENTIALITY AGREEMENT | 4242 TAMU RUDDER TOWER<br>401 JOE ROUTT BOULEVARD<br>COLLEGE STATION, TX 77843 |
| THE QUANTITATIVE MODELING & TRAINING GROUP | CONFIDENTIALITY AGREEMENT | 1143 OAK RIDGE TURNPIKE<br>SUITE 107A-134<br>OAK RIDGE, TN 37830 |
| THOMAS G. KOLLIE | CONFIDENTIALITY AGREEMENT | ORNL, PO BOX 2008<br>1 BETHEL VALLEY ROAD<br>OAK RIDGE, TN 37803 |
| THOMAS, SID M. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| THUNDERHEAD RESOURCES | CONFIDENTIALITY AGREEMENT | P.O. BOX 190<br>WALLAND, TN 37886 |
| TORELCO | CONFIDENTIALITY AGREEMENT | 224 STOCKTON STREET<br>SUITE 10<br>PHILLIPSBURG, NJ 08865 |
| TOSHIBA AMERICA NUCLEAR ENERGY CORPORATION | CONFIDENTIALITY AND NON-COMPETE AGREEMENT | 3545 WHITEHALL PARK DR.<br>SUITE 500<br>CHARLOTTE, NC 28273 |
| TOSHIBA CORPORATION | CONFIDENTIALITY AGREEMENT | 1-1, SHIBAURA 1-CHOME, MINATO-KU<br>TOKYO 105-8001 |
| TOSHIBA SECONDEE | CONFIDENTIALITY AGREEMENT | MR. SHINICHIRO UEMIYA, TOSHIBA AMERICA NUCLEAR ENERGY CORPORATION<br>3190 FAIRVIEW PARK DRIVE, SUITE 500<br>FALLS CHURCH, VA 22042 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-2**

**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| TRADEWILL LTD. | CONFIDENTIALITY AGREEMENT | 1 NORTHUMBERLAND AVENUE<br>LONDON, UK WC2N 5BW |
| TRANE | CONFIDENTIALITY AGREEMENT | 10300 SPRINGFIELD PIKE<br>CINCINNATI, OH 45215 |
| TRANSNUCLEAR, INC. | CONFIDENTIALITY AGREEMENT | 7207 IBM DRIVE<br>CHARLOTTE, NC 28262 |
| TRI ALPHA ENERGY, INC. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| TRI-COUNTY ALLIANCE | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| TRI-STATE MOTOR TRANSIT CO. | CONFIDENTIALITY AGREEMENT | 8141 EAST 7TH STREET<br>PO BOX 113<br>JOPLIN, MO 64802 |
| ULVAC TECHNOLOGIES, INC. | CONFIDENTIALITY AGREEMENT | 401 GRIFFIN BROOK DRIVE<br>METHUEN, MA 01844 |
| UNISTAR NUCLEAR ENERGY, LLC | CLEAN ENERGY PARK CONFIDENTIALITY AGREEMENT | 750 EAST PRATT STREET<br>BALTIMORE, MD 21202 |
| UNITED SPIRAL WOUND PIPE, LLC | CONFIDENTIALITY AGREEMENT | 900 EAST 3RD ST.<br>PITTSBURG, CA 94565 |
| URENCO LIMITED | CONFIDENTIALITY AGREEMENT | 18 OXFORD ROAD<br>MARLOW BUCKS SL7 2NL |
| VALENTINE, RICHARD | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| VAT, INCORPORATED -USA | CONFIDENTIALITY AGREEMENT | 500 WEST CUMMINGS PARK<br>WOBURN, MA 01801 |
| VERMILLION, DAVID A. | CONFIDENTIALITY AGREEMENT | PO BOX 2008, MS 6281<br>OAK RIDGE, TN 37831 |
| VETCO LLC | CONFIDENTIALITY AGREEMENT | PO BOX 5987<br>OAK RIDGE, TN 37831 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-2**
**Confidentiality Agreements**

| Name | Description | Address |
|------|-------------|---------|
| WATER SERVICES, INC. | CONFIDENTIALITY AGREEMENT | 856 LOVELL ROAD<br>KNOXVILLE, TN 37932 |
| WELLS FARGO SECURITIES, LLC | CONFIDENTIALITY AGREEMENT | 375 PARK AVENUE<br>NEW YORK, NY 10152 |
| WESTERMAN, INC. | CONFIDENTIALITY AGREEMENT | 299 N. BROAD ST.<br>BREMEN, OH |
| WESTINGHOUSE ELECTRIC COMPANY LLC | CONFIDENTIALITY AGREEMENT | 1000 WESTINGHOUSE DR.<br>CRANBERRY TOWNSHIP, PA 16066 |
| WEXFORD GROUP INTERNATIONAL | CONFIDENTIALITY AGREEMENT | 14370 NEWBROOK DRIVE<br>CHANTILLY, VA 20151 |
| WHITEBOX ADVISORS, LLC | CONFIDENTIALITY AGREEMENT | 3033 EXCELSIOR BLVD, #300<br>MINNEAPOLIS, MN 55416 |
| WOHWA WAAGENBAU GMBH | CONFIDENTIALITY AGREEMENT | OHRINGER STRASSE 6<br>D-74629 PFEDELBACH<br>GERMANY |
| WORLD BUSINESS ALABAMA | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| YOUNKIN, JAMES R. | CONFIDENTIALITY AGREEMENT | ORNL<br>PO BOX 2008<br>OAK RIDGE, TN 37831 |
| ZENTNER, MICHAEL D. | CONFIDENTIALITY AGREEMENT | NOT AVAILABLE |
| ZEVACOR MOLECULAR | CONFIDENTIALITY AGREEMENT | 7715 LOMA COURT<br>FISHERS, IN 46038 |

**TOTAL NUMBER OF CONTRACTS:  228**

<u>**USEC INC.**</u>
**Case Number: 14-10475**

**Exhibit G-3**
**Human Resources Agreements**

| <u>Name</u> | <u>Description</u> | <u>Address</u> |
|---|---|---|
| AEROTEK INC | STAFF AUGMENTATION - CONTRACT NUMBERS 829455, 831419, 832516, 826320, 825918 | 425 METRO PL N<br>STE 250<br>DUBLIN, OH 43017 |
| ALTERNATIVE RISK MANAGEMENT | THIRD PARTY ADMINISTRATOR FOR OHIO WORKERS COMPENSATION - CONTRACT PURCHASE AGREEMENT #825363 | 4700 NORTWEST PARKWAY<br>SUITE 210<br>HILLIARD, OH 43026 |
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | CONTRACT FOR THE SECONDING OF EMPLOYEES BY USEC TO ACM | 400 CENTRIFUGE WAY<br>OAK RIDGE, TN 37830 |
| AON CONSULTING INC | HEALTHCARE REIMBURSEMENT ACCOUNT MANAGEMENT | 55 E 52ND ST<br>NEW YORK, NY 10055 |
| BABCOCK & WILCOX TECHNICAL SERVICES GROUP, INC. | SECONDS BSR TO USEC INC | 131024 BALLANTYNE CORPORATE PLACE<br>SUITE 700<br>CHARLOTTE, NC 28277 |
| CERIDIAN | FLEXIBLE SPENDING ACCOUNTS | P.O. BOX 534451<br>ST. PETERSBURG, FL 33747-4451 |
| DKM CONSTRUCTION INC | STAFF AUG SECURITY ESCORT - CONTRACT NUMBERS 836273, 826618 | PO BOX 340<br>PIKETON, OH 45661 |
| FIDELITY | SAVINGS PLANS - CONTRACT NUMBER 74545 | 100 MEGELLAN WAY<br>KN33<br>COVINGTON, KY 41015 |
| HAROLD W GALBRAITH | HR CONSULTING AGREEMENT - CONTRACT NUMBER 831045 | 10601 CHEVY DR<br>KNOXVILLE, TN 37922 |
| INNOVATIVE SOLUTIONS UNLIMITED LLC | HUMAN RESOURCES AUGEMENTATION - CONTRACT NUMBERS 833370, 836458, 829385, 837269, 804624, 829754, 831064, 836880, 829537, 830364, 829384, 831916, 827730, 835328, 831244, 831528, 807139, 846853 | 100 KENDRA JO DR<br>MINFORD, OH 45653 |
| JAMES R MELLOR | CONSULTING AGREEMENT | 15 MONTAGE WAY<br>LAGUNA BEACH, CA 92651 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-3**
**Human Resources Agreements**

| Name | Description | Address |
|------|-------------|---------|
| JOHN T SHAFFER | HUMAN RESOURCES AUGMENTATION - CONTRACT NUMBER 825374 | 150 WHIPPOORWILL DR OAK RIDGE, TN 37830 |
| KEIGHTLEY AND ASHNER LLP | PBGC COUNSEL | 700 12TH ST NW STE 700 WASHINGTON, DC 20005 |
| KIM N CASTLEBERRY | ENGINEERING STAFF - CONTRACT NUMBER 788586 | 212 ORCHARD VALLEY DR HARRIMAN, TN 37748 |
| MAGELLAN BEHAVIORAL HEALTH CUSTOMER TRAINING | EMPLOYEE ASSISTANCE PROGRAM - CONTRACT NUMBER 628067 | 13736 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 64043 |
| MAGELLEN BEHAVIORAL HEALTH | EMPLOYEE ASSISTANCE PROGRAM - CONTRACT NUMBER 628467 | 1301 EAST COLLINS BLVD. RICHARDSON, TX 75081 |
| NORTHERN TRUST | ADMINISTER THE PENSION TRUST - CONTRACT NUMBER 1446 | 50 S. LASALLE STREET CHICAGO, IL 60675 |
| OAK RIDGE CLASSIFICATION ASSOC LLC | CONTRACT NUMBER 687263 | 104 NEVILLE LN OAK RIDGE, TN 37830-8107 |
| THETA SYSTEMS INC | CONTRACT NUMBER 780920 | 101 E TENNESSEE AVE OAK RIDGE, TN 37830 |
| TONY A ANGELELLI | RISK MANAGEMENT CONSULTANT - CONTRACT NUMBERS 826078, 704882 | 12441 EARLY RD KNOXVILLE, TN 37922-6125 |
| TOSHIBA AMERICA NUCLEAR ENERGY CORPORATION | SECONDS BSR TO USEC INC | 3545 WHITEHALL PARK DR. SUITE 500 CHARLOTTE, NC 28273 |
| TOWERS WATSON PENNSYLVANIA INC | CONSULTING SERVICES FOR INVESTMENT DEPARTMENT - CONTRACT NUMBERS 663454, 678585 | 2107 WILSON BLVD STE 500 ARLINGTON, VA 22201 |
| U.S. OFFICE OF PERSONNEL MANAGEMENT - FUNDS MANAGEMENT | HUMAN RESOURCES CONTRACT - PAYROLL OFFICE NUMBER – 95580001 | P.O. BOX 7125 WASHINGTON, DC 20415 |
| USI - RESOURCE ONE | THIRD PARTY ADMINISTRATOR-BENEFIT PLANS AND OPEN ENROLLMENT - CONTRACT PURCHASE AGREEMENT #664420 | 95 GLASTONBURY BLVD SUITE 102 GLASTONBURY, CT 06033 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-3**

**Human Resources Agreements**

| Name | Description | Address |
|------|-------------|---------|
| W DALE MEYER AND ASSOCIATES LLC | CONTRACT NUMBERS 831759, 817434 | 46865 FOX RUN DR<br>MACOMB, MI 48044 |
| W&M ASSOCIATES INC | CONTRACT NUMBER 705147 | 181 B LAFAYETTE DR<br>OAK RIDGE, TN 37830 |
| WELLS FARGO BANK, NA, WELLS FARGO INSTITUTIONAL RETIREMENT AND TRUST | MANAGEMENT OF USEC TRUST FOR THE EXECUTIVE DEFERRED COMPENSATION PLAN | ONE WEST FOURTH STREET<br>WINSTON-SALEM, NC 27101 |

**TOTAL NUMBER OF CONTRACTS:  27**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-4**
**Indemnification Agreements**

| Name | Description | Address |
|------|-------------|---------|
| BABCOCK & WILCOX TECHNICAL SERVICES GROUP, INC. | BACKSTOP OF INDEMNITY TO ACD BOARD MEMBERS AND THEIR APPOINTING COMPANIES | 131024 BALLANTYNE CORPORATE PLACE SUITE 700 CHARLOTTE, NC 28277 |
| CHRISTINE M. CICCONE | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| DENNIS J. SCOTT | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| E. JOHN NEUMANN | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| EXELON GENERATION COMPANY, LLC | BACKSTOP OF INDEMNITY TO ACD BOARD MEMBERS AND THEIR APPOINTING COMPANIES | 4300 WINFIELD ROAD WARRENVILLE, IL 60555 |
| GEORGE DUDICH, JR. | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| GOLDMAN SACHS & CO | INDEMNIFICATION AGREEMENT | P O BOX 9080 GPO NEW YORK, NY 10087-9080 |
| H WILLIAM HABERMEYER | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| HIROSHI SAKAMOTO | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| J. TRACY MEY | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-4**
**Indemnification Agreements**

| Name | Description | Address |
| --- | --- | --- |
| JAMES D. WOODS | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JAMES R. MELLOR | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN C. BARPOULIS | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN K. WELCH | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN M.A. DONELSON | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOHN R. HALL | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOSEPH T. DOYLE | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOSPEH F. PAQUETTE, JR. | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JOYCE F. BROWN | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| JPMORGAN | INDEMNIFICATION AGREEMENT | 393 MADISON AVENUE<br>FLOOR 42<br>NEW YORK, NY 10179 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-4**
**Indemnification Agreements**

| Name | Description | Address |
|------|-------------|---------|
| KERRI R. MOREY | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| M. RICHARD SMITH | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MARIAN DAVIS | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MARY PAT SALOMONE | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MICHAEL H. ARMACOST | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| MICHAEL S. TAFF | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PAUL E. SULLIVAN | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PETER B. SABA | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| PHILIP G. SEWELL | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| RICHARD V. ROWLAND | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-4**
**Indemnification Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ROBERT VAN NAMEN | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| RUSSELL B. STARKEY | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| SIGMUND L. CORNELIUS | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| STEPHEN S. GREENE | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| STEVEN R. PENROD | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| TIMOTHY B. HANSEN | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| TOSHIBA AMERICA NUCLEAR ENERGY CORPORATION | BACKSTOP OF INDEMNITY TO ACD BOARD MEMBERS<br>AND THEIR APPOINTING COMPANIES | 3545 WHITEHALL PARK DR.<br>SUITE 500<br>CHARLOTTE, NC 28273 |
| VICTOR N. LOPIANO | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| W. HENSON MOORE | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| W. LANCE WRIGHT | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-4**
**Indemnification Agreements**

| Name | Description | Address |
|------|-------------|---------|
| WALTER E. SKOWRONSKI | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |
| WILLIAM J. MADIA | INDEMNIFICATION AGREEMENT | 6903 ROCKLEDGE DRIVE<br>4TH FLOOR<br>BETHESDA, MD 20817 |

**TOTAL NUMBER OF CONTRACTS:  42**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-5**
**Insurance Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ACE AMERICAN INSURANCE CO | UMBRELLA INSURANCE POLICY | ACE USA<br>1133 AVENUE OF THE AMERICAS, 38TH FLOOR<br>NEW YORK, NY 10036 |
| ACE BERMUDA INSURANCE LTD/CORPORATE OFFICERS AND DIRECTORS ASSURANCE, LTD. | D&O LIABILITY | 17 WOODBOURNE AVE<br>HAMILTON HM08<br>BELGIUM |
| ACE PROPERTY & CASUALTY INSURANCE CO. | EXCESS LIABILITY COVERAGE | 1133 AVE OF THE AMERICAS<br>38TH FL<br>NEW YORK, NY 10019 |
| ALLIED WORLD ASSURANCE CO. LTD. | D&O LIABILITY | 27 RICHMOND RD<br>HAMILTON HM08<br>BELGIUM |
| AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD. | D&O LIABILITY | 29 RICHMOND ROAD<br>HAMILTON HM08<br>BELGIUM |
| AMERICAN INT'L SPECIALTY LINES | AON-POLLUTION LEGAL LIABILITY | 32 OLD SLIP<br>NEW YORK, NY 10005 |
| AMERICAN NUCLEAR INSURERS | NUCLEAR LIABILITY (DOMESTIC) | 95 GLASTONBURY BOULEVARD<br> SUITE 300<br>GLASTONBURY, CT 06033-4453 |
| ANTHEM BLUE CROSS & BLUE SHIELD | HEALTHCARE PROVIDER ACP; NOTE BOTH THE ANTHEM AND CARE FIRST ACCOUNTS ARE ADMINISTERED THROUGH USI AND INVOICED DIRECTLY TO USEC. | P.O. BOX 105673<br>ATLANTA, GA 30348-5673 |
| AON RISK SERVICES INC OF NEW YORK | INSURANCE BROKER SERVICES | 199 WATER STREET<br>CHURCH STREET STATION<br>NEW YORK, NY 10038 |
| ASPEN BERMUDA XS | D&O LIABILITY | 141 FRONT ST<br>HAMILTON HM19<br>BELGIUM |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-5**
**Insurance Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ASPEN INSURANCE LIMITED | D&O LIABILITY | 141 FRONT ST<br>HAMILTON HM19<br>BELGIUM |
| AXIS INSURANCE COMPANY | D&O LIABILITY | 1211 AVENUE OF THE AMERICAS<br>24TH FLORR<br>NEW YORK, NY 10036 |
| BWC STATE INSURANCE FUND | WORKER'S COMP FUND | CORPORATE PROCESSING DEPT<br>COLUMBUS, OH 43271-0821 |
| CARE FIRST | HEALTHCARE PROVIDER HQ - GROUP # 4S27 | P.O. BOX 79749<br>BALTIMORE, MD 21279-0749 |
| CERIDIAN | COBRA - FOR BETHESDA HQ AND ACP - CONTRACT NUMBER 32343 | P.O. BOX 534451<br>ST. PETERSBURG, FL 33747-4451 |
| CHARTIS CLAIMS | THIRD PARTY ADMINISTRATOR FOR TENNESSEE WORKERS COMPENSATION - CONTRACT NUMBER WC-7207643 | P.O. BOX 1821<br>ALPHARETTA, GA 30023 |
| CHARTIS EXCESS LIMITED | D&O LIABILITY | 175 WATER STREET<br>18TH FLOOR<br>NEW YORK, NY 10038 |
| CHARTIS SPECIALTY INSURANCE COMPANY | ENVIRONMENTAL LIABILITY | 175 WATER STREET<br>18TH FLOOR<br>NEW YORK, NY 10038 |
| CHUBB GROUP | COMMERCIAL CRIME | 15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 |
| CHUBB GROUP OF INSURANCE COMPANIES | D&O LIABILITY | 15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 |
| COMMERCE & INDUSTRY INSURANCE COMPANY | WORKERS' COMPENSATION | 175 WATER STREET<br>18TH FLOOR<br>NEW YORK, NY 10038 |
| CONTINENTAL CASUALTY COMPANY | D&O LIABILITY | 125 BROAD STREET<br>NEW YORK, NY 10004 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-5**
**Insurance Agreements**

| Name | Description | Address |
|------|-------------|---------|
| CONTINENTAL INSURANCE COMPANY | RENEWAL CRIME PRIMARY | 125 BROAD STREET<br>NEW YORK, NY 10004 |
| F M GLOBAL | PROPERTY INSURANCE | 2100 REASTN PKWY<br>RESTON, VA 20191 |
| FEDERAL INSURANCE COMPANY | CRIME EXCESS - COVERAGE | 55 WATER STREET<br>NEW YORK, NY 10041 |
| FM GLOBAL (FACTORY MUTUAL INSURANCE COMPANY) | FM GLOBAL ALL RISK PREMIUM | 2100 RESTON PARKWAY<br>SUITE 600<br>RESTON, VA 20191 |
| FREEDOM SPECIALTY INSURANCE COMPANY | ENDORSEMENT-D&O EXCESS SIDE A DIC | 7 WORLD TRADE CENTER<br>33RD FL<br>NEW YORK, NY 10007 |
| HCC GLOBAL | D&O LIABILITY | 37 RADIO CIRCLE DRIVE<br>MOUNT KISCO, NY 10549 |
| INSURANCE CO OF THE STATE OF PA | WORKERS' COMPENSATION CASUALTY COVERAGE | 175 WATER STREET<br>18TH FLOOR<br>NEW YORK, NY 10038 |
| LEXINGTON INSURANCE COMPANY | EXCESS LIABILITY | FINANCIAL SQUARE<br>32 OLD SLIP<br>NEW YORK, NY 10005 |
| LINCOLN FINANCIAL GROUP | COLI POLICIES | 150 NORTH RADNOR-CHESTER ROAD<br>RADNOR, PA 19087 |
| METLIFE | ACP DENTAL COVERAGE - CONTRACT NUMBER 121957 | P.O. BOX 981282<br>EL PASO, TX 79998-1282 |
| METLIFE | ACCIDENTAL DEATH AND DISABILITY INSURANCE - CONTRACT NUMBER 121957 | P.O. BOX 981282<br>EL PASO, TX 79998-1282 |
| METROPOLITAN LIFE INSURANCE CO | HQ HR LIFE INSURANCE AGREEMENTS | ATTN ADMINISTRATION DEPT<br>190 CARONDELET PLAZA<br>ST LOUIS, MO 63105 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-5**
**Insurance Agreements**

| Name | Description | Address |
|---|---|---|
| NATIONAL UNION | D&O LIABILITY | 175 WATER STREET<br>18TH FLOOR<br>NEW YORK, NY 10038 |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA | BUSINESS AUTO LIABILITY, COMMERCIAL GENERAL LIABILITY, UMBRELLA LIABILITY, FIDUCIARY LIABILITY AND A SURETY BOND IN FAVOR OF THE COMMONWEALTH OF KENTUCKY COVERING OUR SELF-INSURED WORKERS COMP PROGRAM AT PGDP | P O BOX 35657<br>NEWARK, NJ 07193-5657 |
| NAVIGATORS INSURANCE CO | EXCESS LIABILITY COVERAGE | ONE PENN PLAZA<br>32ND FL<br>NEW YORK, NY 10019 |
| OHIO BUREAU OF WORKERS' COMPENSATION | WORKERS COMPENSATION | 30 W. SPRING ST.<br>COLUMBUS, OH 43215 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | KIDNAP/RANSOM | 37 RADIO CIRCLE DRIVE<br>MOUNT KISCO, NY 10549 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO | HQ HR LIFE INSURANCE AGREEMENTS | DISABILITY RISK MANAGEMENT<br>P O BOX 740592<br>ATLANTA, GA 30374-0592 |
| SCOTTSDALE INDEMNITY COMPANY | D&O LIABILITY | 8877 N. GAINEY CENTER DRIVE<br>SCOTTSDALE, AZ 85258 |
| U.S. SPECIALTY INSURANCE CO. | EXECUTIVE RISK COVERAGE | 111 TOWER SQUARE PLACE<br>STE 1405<br>JERSEY CITY, NJ 07301 |
| UNUM | ACP - COMPANY PAID BENEFITS - CLIENT ID# 4541989 | ONE INFORMATION WAY<br>SUITE 400<br>LITTLE ROCK, AR 72202 |
| UNUM | BETHESDA - EMPLOYEE PAID BENEFITS - CLIENT ID# 4541989 | ONE INFORMATION WAY<br>SUITE 400<br>LITTLE ROCK, AR 72202 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-5**
**Insurance Agreements**

| Name | Description | Address |
|------|-------------|---------|
| UNUM | BETHESDA - COMPANY PAID BENEFITS - CLIENT ID# 4541989 | ONE INFORMATION WAY SUITE 400 LITTLE ROCK, AR 72202 |
| UNUM | SUPPLEMENTAL DISABILITY INSURANCE - CLIENT ID# 4541989 | ONE INFORMATION WAY SUITE 400 LITTLE ROCK, AR 72202 |
| UNUM | FMLA ADMINISTRATION - CLIENT NUMBER 0087708-851-4 | ONE INFORMATION WAY SUITE 400 LITTLE ROCK, AR 72202 |
| UNUM | ACP - EMPLOYEE PAID BENEFITS - CLIENT ID# 4541989 | ONE INFORMATION WAY SUITE 400 LITTLE ROCK, AR 72202 |
| UNUM LIFE INSURANCE CO OF AMERICA | HQ HR LIFE INSURANCE AGREEMENTS | 33221 TREASURY CENTER CHICAGO, IL 60694-3200 |
| UNUM PROVODENT | EXECUTIVE SUPPLEMENTAL LIFE - CLIENT #0101061 | P.O. BOX 740592 ATLANTA, GA 30374-0592 |
| XL INSURANCE (BERMUDA) LTD. | D&O LIABILITY | ONE BERMUDIANA ROAD HAMILTON HM08 BELGIUM |
| ZURICH - WARNER GROUP | SPECIAL ACCIDENT INSURANCE AND GROUP VARIABLE UNIVERSAL LIFE INSURANCE - EXECUTIVES - CONTRACT NUMBER 021-0157 | 9690 DEERECO ROAD SUITE 650 SCHAUMBURG, IL 60196 |

**TOTAL NUMBER OF CONTRACTS:  52**

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  G-6**
**License Agreements**

| Name | Description | Address |
|------|-------------|---------|
| SOLAIA TECHNOLOGY LLC | INTELLECTUAL PROPERTY LICENSE | 1 N UPPER WACKER DR<br>CHICAGO, IL 60606 |
| TENNESSEE VALLEY AUTHORITY | GUARANTY AND ENABLING COMMITMENT OF USEC INC. | 1101 MARKET STREET<br>CHATTANOOGA, TN 37402 |
| U.S. DEPARTMENT OF ENERGY | NONEXCLUSIVE PATENT LICENSE | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |

**TOTAL NUMBER OF CONTRACTS:  3**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| 3 M DETECTION SOLUTIONS | CONTRACT NUMBER 846911 | 1060 CORPORATE CENTER DR OCONOMOWOC, WI 53066 |
| A J METLER HAULING & RIGGING INC | PO TO ALLOW CLEARANCE EXTENSIONS | 2530 MITCHELL STREET KNOXVILLE, TN 37917 |
| ABSG CONSULTING INC | CONTRACT NUMBER 793829 | 10301 TECHNOLOGY DR KNOXVILLE, TN 37932 |
| ADENA HEALTH SYSTEM | CONTRACT NUMBER 726471 | OCCUPATIONAL MEDICINE 272 HOSPITAL RD CHILLICOTHE, OH 45601 |
| ADVANCED MANAGEMENT INC | TRAINING | 1936 OAK RIDGE TURNPIKE OAK RIDGE, TN 37830 |
| AGILENT TECHNOLOGIES | CONTRACT NUMBER 754463, 779451, 843236 | 121 HARTWELL AVE NEW PARTS LEXINGTON, MA 02173 |
| AIR COMPONENTS & SYSTEMS LTD | COMPRESSOR SERVICE AGREEMENT | 6616 GEM APPAREL LN KNOXVILLE, TN 37921 |
| AIR COMPONENTS & SYSTEMS LTD | FILTERS ON AS-NEEDED BASIS | 3200 NORTHWEST PARK DR KNOXVILLE, TN 37921 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | CONTRACT NUMBERS 737790, 736354 | 1001 ALVIN WEINBERG DR OAK RIDGE, TN 37830-8012 |
| AIR RELIEF INC | CONTRACT NUMBER 846904 | HIGHWAY 45 N P O BOX 311 MAYFIELD, KY 42066 |
| AIRGAS GREAT LAKE | CONTRACT NUMBER 844777 | P O BOX 299 22 MARIETTA RD CHILLICOTHE, OH 45601 |
| ALLIED ELECTRONICS | CONTRACT NUMBER 782148 | 300 EXECUTIVE CENTER DR STE 250 GREENVILLE, SC |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ALLIED ELECTRONICS | CONTRACT NUMBER 847012 - WIRE HOOK UPS | 8134 NEW LAGRANGE RD STE 202 LOUISVILLE, KY 40222 |
| ALLIED ELECTRONICS | CONNECTOR & CABLE | 300 EXECUTIVE CENTER DR STE 250 GREENVILLE, SC 29615 |
| ALLIED WIRE AND CABLE | MISC. WIRE | 101 KESTREL DR COLLEGEVILLE, PA 19426 |
| ALLOY FABRICATIONS CO | TEMP WATER TAKS | 121 PEAK STATION RD CLINTON, TN 37716 |
| ALPHAGRAPHICS | PROVISION FOR BUSINESS CARDS [REFER: 6/24/09 QIUOTE #16023 (BARRY GUY)] | 9648 KINGSTON PK STE 1 KNOXVILLE, TN 37922 |
| AMERI TECH CONCEPTS INC | BLANKET ORDER FOR PRINTER MAINTENANCE | 5548 PORT ROYAL ROAD SPRINGFIELD, VA 22151 |
| AMERICAN CASTING & MFG CORP | SEALS | 51 COMMERCIAL ST PLAINVIEW, NY 11803 |
| AMERICAN CENTRIFUGE DEMONSTRATION, LLC | IMPLEMENTATION AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| AMERICAN CENTRIFUGE DEMONSTRATION, LLC | IMPLEMENTATION AGREEMENT | 6903 ROCKLEDGE DRIVE, SUITE 400 BETHESDA, MD 20817 |
| AMERICAN CENTRIFUGE DEMONSTRATION, LLC | USEC AGREES TO CONTRIBUTE CERTAIN EQUIPMENT TO ACD UNDER RD&D | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| AMERICAN CENTRIFUGE HOLDINGS, LLC | LIMITED LIABILITY COMPANY AGREEMENT FOR AMERICAN CENTRIFUGE HOLDINGS, LLC | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | LEASE AGREEMENT | 400 CENTRIFUGE WAY OAK RIDGE, TN 37830 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | ASSIGNMENT, ASSUMPTION AND SUSPENSION AGREEMENT | 400 CENTRIFUGE WAY OAK RIDGE, TN 37830 |
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | USE & ACCESS AGREEMENT | 400 CENTRIFUGE WAY OAK RIDGE, TN 37830 |
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | CONTRACT FOR PURCHASE OF CENTRIFUGE MACHINES FOR ACP | 400 CENTRIFUGE WAY OAK RIDGE, TN 37830 |
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | EQUIPMENT SUPPLY AGREEMENT | 400 CENTRIFUGE WAY OAK RIDGE, TN 37830 |
| AMERICAN ELEVATORS INC | CONTRACT NUMBER 847016 | 235 STARK ST CINCINNATI, OH 45214 |
| AMERICAN HOFMANN CORP | CALIBRATION | 3700 COHEN PL LYNCHBURG, VA 24501 |
| AMERICAN ROTARY TOOLS CO ARTCO TOOLS | SONIC CUTTER | 250 W DUARTE RD UNIT E MONROVIA, CA 91016 |
| ANDERSON COUNTY TRUSTEE | PILOT PROPERTY TAX-ANDERSON COUNTY | ANDERSON COUNTY ASSESSOR OF PROPERTY 100 NORTH MAIN STREET-ROOM 202 CLINTON, TN 37716 |
| ARMEC CORP | ACCESS AGREEMENT | 8113 BEAVER RIDGE RD KNOXVILLE, TN 37931 |
| ASSURX INC | CONTRACT NUMBER 846490 | 18525 SUTTER BLVD STE 150 MORGAN HILL, CA 95037 |
| AT&T | CONTRACT NUMBERS 696259, 831016, 684446, 800444, 831015 | P O BOX 900 1309 LOUISVILLE, KY 40290 |
| ATOMIC CITY TOOL INC | SCREWS | 104 FLINT RD OAK RIDGE, TN 37830 |
| AVAYA INC | HQ PBX HARDWARE MAINTENANCE AGREEMENT - CONTRACT NUMBER 635076 | 11200 ROCKVILLE PIKE SUITE 300 ROCKVILLE, MD 20852 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| BABCOCK & WILCOX INVESTMENT COMPANY | STRATEGIC RELATIONSHIP AGREEMENT | 131024 BALLANTYNE CORPORATE PLACE<br>SUITE 700<br>CHARLOTTE, NC 28277 |
| BABCOCK & WILCOX TECHNICAL SERVICES GROUP INC. AND AMERICAN CENTRIFUGE MANUFACTURING, LLC AND AMERICAN CENTRIFUGE HOLDINGS, LLC | AGREEMENT WHEREBY USEC AGREES TO FOLLOW ACM'S DIRECTIONS RELATED TO AN MOU WITH HEXCEL | 800 MAIN STREET<br>LYNCHBURG, VA 24504 |
| BABCOCK & WILCOX TECHNICAL SERVICES GROUP, INC. | USEC AGREES TO CERTAIN UNDERTAKINGS WITH RESPECT TO HEXCEL CONTRACT | 131024 BALLANTYNE CORPORATE PLACE<br>SUITE 700<br>CHARLOTTE, NC 28277 |
| BACKGROUND PROFILES INC | BACKGROUND SEARCHES / ADVANCED TECH | 3478 BUSKIRK AVE STE 102<br>PLEASANT HILL, CA 94523 |
| BALMAR PRINTING & GRAPHICS | CORPORATE STATIONERY | 16780 OAKMONT AVENUE<br>GAITHERSBURG, MD 20877-4188 |
| BARBOUR STOCKWELL INC | SPINDLES | 55 SIXTH ROAD<br>WOBURN, MA 01801 |
| BAYCO DISTRIBUTORS | CONTRACT NUMBERS 835846, 837737, 837769, 837829, 837937, 837941, 837989, 838175, 836238, 846744, 845704, 845916, 847044, 847031, 780256 | 4453 GREEN CHAIN LOOP<br>STE 6<br>COEUR D'ALENE, ID 83814 |
| BDO USA LLP | TAX SOFTWARE IMPLM AT HQ - CONTRACT NUMBER 809408 | 7101 WISCONSIN AVE<br>STE 800<br>BETHESDA, MD 20814 |
| BERTELKAMP AUTOMATION INC | T-NUT WITH BALL & SPRING | P O BOX 11643<br>KNOXVILLE, TN 37939 |
| BLAKE & PENDLETON INC | SULLAIR SERVICE AGREEMENT | 405 NINTH ST SE<br>HICKORY, NC 28602 |
| BLUFF CITY ELECTRONICS | LOAD CELLS, CONTROLLERS | 1927 ELM HILL PIKE<br>NASHVILLE, TN 37210 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| BREEDING INSULATION CO | PURCHASE OF MISC. SUPPLIES (K-1600), INSULATION | 2802 SHERIDAN ST<br>KNOXVILLE, TN 37921 |
| BUILDING BLOCK GROUP & ASSOCIATES LP | USEC STRATEGIC DIVERSITY PLANNING AND COUNSELING - CONTRACT NUMBER 775535 | 155 WYNFIELD WAY<br>ATLANTA, GA 30331 |
| BUILDING SYSTEMS TECHNOLOGY INC | MISC OPEN LINE | 1310 CENTERPOINT BLVD<br>KNOXVILLE, TN 37932 |
| CADILLAC CASTING INC | SUPPORT CASTINGS | 1500 FOURTH AVE<br>CADILLAC, MI 49601 |
| CALVERT JONES CO INC | CONTRACT NUMBER 669835 | P O BOX 22290<br>5703 EDSALL RD<br>ALEXANDRIA, VA 22315 |
| CAPITAL CITY JET CENTER INC | CONTRACT NUMBER 733356, 736318 | 2000 NORTON RD<br>COLUMBUS, OH 43228 |
| CARL L HARSHMAN & ASSOC INC | EXECUTIVE LEADERSHIP CONSULTING AND COACHING. | 2510 S BRENTWOOD BLVD<br>STE 204<br>ST LOUIS, MO 63144 |
| CARL ZEISS INDUSTRIAL METROLOGY LLC | CALIBRATION | 6250 SYCAMORE LN N<br>MAPLE GROVE, MN 55369 |
| CARRIER ENTERPRISE | COMPRESSOR | 5900 WEISBROOK LN<br>KNOXVILLE, TN 37909 |
| CDW COMPUTER CENTERS INC | CONTRACT NUMBERS 739348, 771397, 788689, 833587, 825987 | 200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| CENTURYLINK | EQUIP & S/W MAINT - CONTRACT NUMBER 823014 | 300 S RUTGERS AV<br>OAK RIDGE, TN 37830 |
| CHEMSOLV INC | MISC. CHEMICALS & SUPPLIES | P O BOX 13847<br>ROANOKE, VA 24037 |
| CITY ELECTRIC SUPPLY CO | MISC. TOOLS, MISC. ELECTRICAL MATERIAL | 4320 PAPERMILL DR<br>KNOXVILLE, TN 37919 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| CITY OF OAK RIDGE | CTC SEWER, WATER, ELECT. | 200 S TULANE AVE<br>OAK RIDGE, TN 37830 |
| CITY OF OAK RIDGE | PILOT NON-PERF ADJ | CITY OF OAK RIDGE, FINANCE DEPARTMENT<br>200 SOUTH TULANE AVENUE<br>OAK RIDGE, TN 37830 |
| CITY OF OAK RIDGE | PILOT PROPERTY TAX | CITY OF OAK RIDGE, FINANCE DEPARTMENT<br>200 SOUTH TULANE AVENUE<br>OAK RIDGE, TN 37830 |
| CITY OF OAK RIDGE | ELECTRICAL SERVICE FOR K-1600 AND K-101 | 200 S TULANE AVE<br>OAK RIDGE, TN 37830 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | CONTRACT NUMBER 633320 | 2815 OLD GREENBRIER PIKE<br>GREENBRIER, TN 37073 |
| CLINTON ALUMINUM & STAINLESS STEEL | 6061 T6 | 6270 VAN BUREN RD<br>CLINTON, OH 44216 |
| CLINTON ALUMINUM & STAINLESS STEEL | 6061 ALUMINUM | 6270 VAN BUREN RD<br>CLINTON, OH 44216 |
| CLINTON ALUMINUM & STAINLESS STEEL | PURCHASE OF MISC. MATERIALS FOR K-1600, CTC MACHINE SHOP | 6270 VAN BUREN RD<br>CLINTON, OH 44216 |
| COHEN BROTHERS INC | CONTRACT NUMBER 838189 | 1723 WOODLAWN AVE<br>MIDDLETOWN, OH 45044 |
| COLIN EDWARD HUGGETT | CONSULTANT CONTRACT FOR MOTOR DESIGN - CONTRACT NUMBER 743508 | 10069 N 65TH ST<br>LONGMONT, CO 80503 |
| COLONIAL PARKING | CONTRACT NUMBER 818572 | 1050 THOMAS JEFFERSON STREET, NW<br>SUITE 100<br>WASHINGTON, DC 20007 |
| COMMERCIAL LIGHTING SUPPLY INC | PURCHASE OF MISC. SUPPLIES (K-1600) | 1485 AMHERST ROAD<br>KNOXVILLE, TN 37909 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| CONTINENTAL CARBONIC PRODUCTS INC | CONTRACT NUMBER 735447 | 194 BLAIR BEND DR<br>LOUDON, TN 37774 |
| COPYRIGHT CLEARANCE CENTER | YEARLY CONTRACT RENEWAL FOR COPYRIGHTED PUBLICATIONS - CONTRACT NUMBER 618778 | 222 ROSEWOOD DRIVE<br>DANVERS, MA 01923 |
| COREWORX INC | CONTRACT NUMBER 836464 | 22 FREDERICK ST<br>STE 800<br>KITCHENER, ON N2H 6M6 |
| CQ ROLL CALL | PROFESSIONAL MEDIA SERVICES - CONTRACT NUMBER 829766 | 77 K STREET NE<br>SUITE 800<br>WASHINGTON, DC 20002 |
| CREDIT SUISSE SECURITIES USA LLC | FINANCIAL ADVISORY SERVICES | ELEVEN MADISON AVENUE<br>NEW YORK, NY 10010 |
| CSC TRUST COMPANY OF DELAWARE | INDENTURE - 3.0% CONVERTIBLE SENIOR NOTES DUE 2014 | 2711 CENTERVILLE ROAD<br>SUITE 220<br>WILMINGTON, DE 19808 |
| CURTISS WRIGHT ELECTRO MECHANICAL CORP | CONTRACT NUMBERS 742314, 746944 | 1000 CHESWICK AVE<br>CHESWICK, PA 15024 |
| CUSTOMER SERVICE ELECTRIC SUPPLY INC | CONTRACT NUMBERS 837640, 838038, 810825, 782119 | 1612 N 6TH AVE<br>KNOXVILLE, TN 37917 |
| DATAWATCH SYSTEMS INC | CONTRACT NUMBER 737323 | 4401 EAST WEST HGWY<br>STE 500<br>BETHESDA, MD 20814 |
| DELILLE OXYGEN CO | CONTRACT NUMBER 845107 | 4042 RHODES AVE<br>NEW BOSTON, OH 45662 |
| DELILLE OXYGEN CO | CONTRACT NUMBER 809913 | 772 MARION RD<br>P O BOX 7809<br>COLUMBUS, OH 43207-0890 |
| DIDITCO INC | CONTRACT NUMBER 833256 | 4063 ALTA VISTA WAY<br>KNOXVILLE, TN 37919-6602 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| DIEBOLD INC | 2 DRAWER SAFE | 88 MULBERRY RD SE<br>CANTON, OH 44707 |
| DIGI KEY CORP | MISC. | 701 BROOKS AVE SOUTH<br>P O BOX 677<br>THIEF RIVER FALLS, MN 56701-0250 |
| DIRECTV INC | CONTRACT NUMBERS 818704, 758975 | COMMERCIAL ACCOUNTS<br>PO BOX 1075<br>EL SEGUNDO, CA 90245 |
| DKM CONSTRUCTION INC | BOP, RD&D II PROJECT, X-6000 PH STAND-BY DIESEL GENERATOR SYSTEM INSTALLATION - CONTRACT NUMBER 832868 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | X-3000 HVAC INSTALLATION - CONTRACT NUMBER 836754 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | PROCESS AUXILIARIES - MCW & AIR SYSTEMS, PV & EV PUMPS, ..ETC.  - CONTRACT NUMBER 830946 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | PROCESS AUXILIARIES - MCW & AIR SYSTEMS, PV & EV PUMPS, ..ETC. (OUTSIDE SERVICE MODULE BOUNDARIES - CONTRACT NUMBER 830945 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | HANDLING OF SCRAP METALS FROM RD&D II PROJECT - CONTRACT NUMBER 834000 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | BOP, RD&D PROJECT, X-3001 PB NW, & X-3012 PSB GENERATOR SYSTEMS INSTALLATION - CONTRACT NUMBER 832387 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | JANITOR/LABORER SERVICES - CONTRACT NUMBER 785033, 827407 | PO BOX 340<br>PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | BOP, RD&D II PROJECT, X-6000 PH TWC PUMPS DIESEL DRIVES - CONTRACT NUMBER 832125 | PO BOX 340<br>PIKETON, OH 45661 |

USEC INC.
Case Number: 14-10475

Exhibit  G-7
Other Agreements

| Name | Description | Address |
|------|-------------|---------|
| DKM CONSTRUCTION INC | COOLING TOWER WATER (TWC) CONE VALVES REFURBISHMENT; REPLACE X-6000 COOLING TOWER RISER/BYPASS VALVES & ASSOCIATED PIPING; SLUDGE REMOVAL FROM THE X-6000 PUMP HOUSE WET WELL & X-6001 COOLING TOWER BASIN-FLUME CHANNEL; ALTERNATE COOLING DURING TWC SYSTEM O | PO BOX 340 PIKETON, OH 45661 |
| DKM CONSTRUCTION INC | INSTALLATION OF TRAIN "A" AIR COMPRESSOR AND DRYER SYSTEM IN THE X-6000 AIR PLANT - CONTRACT NUMBER 830477 | PO BOX 340 PIKETON, OH 45661 |
| DUNIWAY STOCKROOM CORP | ION SURCES | 1305 SPACE PART WAY MOUNTAIN VIEW, CA 94043-1308 |
| EAST TENNESSEE CALIBRATION LABORATORY | CONTRACT NUMBERS 736357, 736606 | 705 S ROANE ST STE TWO HARRIMAN, TN 37748 |
| EASYPOWER LLC | S/W LICENSE | P O BOX 2110 CLACKAMAS, OR 90715 |
| EDM SYSTEMS | CTC MISC. PURCHASES | 3548 S POINTE RD COOKEVILLE, TN 38506 |
| ELCAN SOLUTIONS INC | CONTRACT NUMBER 764725 | 7268 ASHBURTON DR STE B KNOXVILLE, TN 37909 |
| ELECTRONICS EXPRESS INC | SECURITY EQUIP., CAMERA'S, ETC. | 6216 STARHURST DR KNOXVILLE, TN 37921 |
| ELLIOTTS TN BOOT CO LLC | CONTRACT NUMBER 781921 | 3911 WESTERN AVE KNOXVILLE, TN 37921 |
| EMA DESIGN AUTOMATION INC | S/W MAINT. | 225 TECH PARK DR ROCHESTER, NY 14623 |
| ENTECH ENGINEERING SERVICES CORP | ENGINEERING STAFF AUGMENTATION - CONTRACT NUMBER 725048 | 108 LAKECREST LN OAK RIDGE, TN 37830-4225 |
| EQUIPMENT DEPOT | CONTRACT NUMBERS 846958, 846926, 846969 | 1000 FUGITEC DR LEBANON, OH 45036 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ESAFETY SUPPLIES INC | MISC. GLOVES | 13674 E VALLEY BLVD<br>CITY OF INDUSTRY, CA 91746 |
| EXPRESS LAWN CARE | LAWN CARE, GROUND MAINTENANCE SERVICES (CTC) | 129 SHUBERT ST<br>KINGSTON, TN 37763 |
| EYEON SECURITY MANAGEMENT LLC | SECURITY SERVICES AT USEC HQS - CONTRACT NUMBER 739403 | 74 CRESCENT RD<br>NEEDHAM, MA 02494 |
| FAMILY VISION CENTERS | CONTRACT NUMBER 782487 | 218 E NORTH ST<br>WAVERLY, OH 45690 |
| FASTENAL CO | CONTRACT NUMBERS 835685, 837570, 782101, 782123, 842581 | 425 MCCARTY LANE<br>JACKSON, OH 45640 |
| FCX PERFORMANCE INC | CONTRACT NUMBERS 836787, 837927, 840794 | 3000 E 14TH AVE<br>COLUMBUS, OH 43219 |
| FIDELITY INSTITUTIONAL | HQ AGREEMENT | PO BOX 73307<br>CHICAGO, IL 60673-7307 |
| FLUID COMPONENTS INTERNATIONAL | CONTRACT NUMBER 846711 | 1755 LA COSTA MEADOWS DR<br>SAN MARCOS, CA 92078 |
| G/O CORP | CONTRACT NUMBER 846934 | 70161 HIGHWAY 59 STE E<br>ABITA SPRINGS, LA 70420 |
| GAHMS CAR & TRUCK PARTS | CONTRACT NUMBERS 845051, 847020 | 1200 FAIRGROUND RD<br>LUCASVILLE, OH 45648 |
| GARLOCK HELICOFLEX | PERFOMANCE TEST ON MISC. PARTS | PO BOX 9889<br>COLUMBIA, SC 29290 |
| GEIGER BROTHERS MECHANICAL CONTRACTORS INC | S3-12 MOD AISLE MODULE, PLACEMENT & INSTALLATION OF SM SECTIONS QL-1/QL-2/QL-3 | 317 RALPH ST<br>JACKSON, OH 45640 |
| GEIGER BROTHERS MECHANICAL CONTRACTORS INC | CONTRACT NUMBER 832208 | 317 RALPH ST<br>JACKSON, OH 45640 |
| GENERAL TOOL CO | STIR WELDER SPARE PARTS | 900 GLENDALE MILFORD RD<br>CINCINNATI, OH 45215 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| GFI | CONTRACT NUMBER 841784 | 15300 WESTON PKWY STE 104<br>CARY, NC 27513 |
| GLOCKNER OIL CO INC | CONTRACT NUMBER 827663, 811091 | 4407 U S RTE 23<br>PIKETON, OH 45661 |
| GRAINGER INC | CONTRACT NUMBERS 837633, 837701, 836148, 836393,<br>836462, 837706, 838058, 838067, 838109, 838149, 838164,<br>838194, 847022, 847025, 847062, 847038, 847028 | 3160 PARISA DR<br>HWY 45 & 62<br>PADUCAH, KY 42003 |
| GROSSMAN GROUP LLC | GOVERNMENT REPRESENTATION SERVICES  -<br>CONTRACT NUMBER 717401 | 525 2ND ST. NE<br>WASHINGTON, DC  20002 |
| HENRY K Y PENG | CONTRACT NUMBER 604387 | 3F, 14 ALLEY 7, LANE 283<br>ROOSEVELT ROAD SEC. 3<br>TAIPEI |
| HEXCEL CORP | AS4, AS4GP FIBER | 6700 W 5400 SOUTH<br>WEST VALLEY CITY, UT 84118-7678 |
| HITZ HOLDINGS U.S.A. INC. | STOCK PURCHASE AGREEMENT | 2 GRAND CENTRAL TOWER<br>140 EAST 45TH STREET, 17TH FLOOR<br>NEW YORK, NY 10017 |
| HOLSTON GASES INC | CONTRACT NUMBER 736611 | 222 COUNCIL PLACE<br>KNOXVILLEQ, TN 37920 |
| HONEYWELL INC | CONTRACT NUMBER 803980 | 1280 KEMPER MEADOW DR<br>CINCINNATI, OH 45240 |
| HONEYWELL VINDICATOR SECURITY SOLUTIONS | CYBER SECURITY EQUIP. | 5307 INDUSTRIAL OAKS BLVD<br>STE 130<br>AUSTIN, TX 78735 |
| HRS SYSTEMS INC | CONTRACT NUMBER 846836 | 4792 LAVISTA RD<br>TUCKER, GA 30084 |
| IHS GLOBAL INC | CONTRACT NUMBER 825213, 846097 | 15 INVERNESS WAY EAST<br>ENGLEWOOD, CO 80112-5704 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| IMAGINE THAT INC | EXTENDSIM LICENSE RENEWAL - CONTRACT NUMBER 836659 | 6830 VIA DEL ORO<br>SAN JOSE, CA 95119 |
| IMAGINEERING INC | BOARD MFG. | 2425 TOUHY AVE<br>ELK GROVE VILLAGE, IL 60007 |
| IMPRIVATA INC | ONE SIGN SOFTWARE | 10 MAGUIRE RD<br>#400<br>LEXINGTON, MA 02421 |
| INDUSTRIAL RECOVERY SERVICES INC | MASCO AUCTION ITEMS | 365 WEST COTTAGE PLACE<br>P O BOX 5086<br>YORK, PA 17405 |
| INFO SOLUTIONS LLC | REQ 852744 | 12 PENNS WAY<br>NEW CASTLE, DE 19720 |
| INTERNATIONAL CRYSTAL LABORATORIES | MISC. SUPPLIES | 11 ERIE ST<br>GARFIELD, NJ 07026 |
| J W CLETCHER II | IT STAFF AUGMENTATION - CONTRACT NUMBER 707251 | 221 HERMITAGE BLVD<br>OAK RIDGE, TN 37830-4512 |
| JBS BOOTS & SHOES | CONTRACT NUMBERS 781924, 835623 | 2079 OAK RIDGE TURNPIKE<br>OAK RIDGE, TN 37830 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | CRISIS MANAGEMENT | 622 THIRD AVE<br>36 FLOOR<br>NEW YORK, NY 10017 |
| JOHNS HOPKINS UNIVERSITY EXECUTIVE HEALTH PROGRAM | EXECUTIVE MEDICAL EXAMS | JOHNS HOPKINS OUTPATIENT CTR<br>601 N CAROLINE ST<br>BALTIMORE, MD 21287 |
| JOHNSON CONTROLS INC | MISC. PARTS & LABOR | GLOBE DIV<br>6101 INDUSTRIAL HEIGHTS DR<br>KNOXVILLE, TN 37919 |
| JOHNSTONE SUPPLY | PURCHASE MISC. SUPPLIES (K-1600) | 5012 S MIDDLEBROOK PIKE<br>KNOXVILLE, TN 37921 |

<u>USEC INC.</u>

**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| <u>Name</u> | <u>Description</u> | <u>Address</u> |
|---|---|---|
| KAMAN AEROSPACE CORP | ELECTRONICS | 3730 STINTON RD STE 100<br>COLORADO SPRINGS, CO 80907 |
| KDK CONSULTING INC | CONTRACT NUMBERS 781747, 834462, 757121, 836510 | 1328 AMBURN LANE<br>KNOXVILLE, TN 37923-1501 |
| KELSAN INC | CONTRACT NUMBERS 739684, 735598 | 5109 NATIONAL DR<br>KNOXVILLE, TN 37914 |
| KENDALL ELECTRIC INC | SUPPLY OF VARIOUS ELECTRONIC EQUIPMENT -<br>CONTRACT NUMBERS 837662, 836254, 829113, 816752,<br>760747, 782166, 827996, 714720, 730374, 740963, 807136,<br>843090, 843228, 843672, 844146, 845434, 846786 | 170 MABRY HOOD RD<br>KNOXVILLE, TN 37922 |
| KNOX FILTERS INC | MISC FILTER PURCHASES CY10 | PO BOX 26228<br>KNOXVILLE, TN 37912 |
| KNOXVILLE RUBBER & GASKET CO INC | PURCHASE OF MISC. SUPPLIES (K-1600) | P O BOX 30607<br>KNOXVILLE, TN 37930 |
| KURT J LESKER CO | CONTRACT NUMBERS 838090, 735952, 806405, 843113,<br>843178, 844326, 845209, 845264, 845514 | 1515 WORTHINGTON AVE<br>CLAIRTON, PA 15025 |
| LANDMARK PARKING INC | CONTRACT NUMBER 795329 | 33 S GAY ST<br>BALTIMORE, MD 21202 |
| LDS VACUUM PRODUCTS INC | VACUUM FITTINGS | 733 BIG TREE DR<br>LONGWOOD, FL 32750 |
| LINDE INC | CONTRACT NUMBER 738211 | 4301 HURRICANE CREEK BLVD<br>ANTIOCH, TN 37013 |
| LUTE SUPPLY | CONTRACT NUMBER 846907 | 347 THIRD ST<br>PORTSMOUTH, OH 45662 |
| LYNX SUPPLY | CONTRACT NUMBERS 735595, 806927, 843667, 846652,<br>845688 | 233 WAREHOUSE RD<br>OAK RIDGE, TN 37830 |

<u>USEC INC.</u>

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| <u>Name</u> | <u>Description</u> | <u>Address</u> |
|---|---|---|
| MATERIALS & CHEMISTRY LABORATORY | CONTRACT NUMBERS 821097, 835626, 740143, 819562, 837168, 838502, 842852, 844304, 844680 | EAST TENNESSEE TECHNOLOGY PARK BLDG K 1006 2010 HWY 58 OAK RIDGE, TN 37830 |
| MCCLEAN ANDERSON DIV OF ISAMI | SPARE PARTS | 300 ROSS AVE PO BOX 20 SCHOFIELD, WI 54476 |
| MCMASTER CARR SUPPLY CO | SUPPLY OF VARIOUS MECHANICAL ITEMS - CONTRACT NUMBERS 838170, 838143, 837924, 735357, 736393, 759846, 837372, 836154, 807134, 807891, 831457, 845830, 846371, 845238, 842856, 843089, 843384, 845621, 844334, 845987, 846774 | 600 COUNTY LINE RD P O BOX 4355 ELMHERST, IL 60126 |
| MESA LABORATORIES INC | CONTRACT NUMBER 846912 | 10 PARK PL BUTLER, NJ 07405 |
| METAFLEX ISOSYSTEMS BV | AGREEMENT - CONTRACT NUMBERS 758671, 755417, 842276 | POSTBUS 300 7121 AH AALTEN, AMBACHTSSTRAAT 11 |
| METAL FLEX WELDED BELLOWS INC | BELLOWS | 149 LAKEMONT RD NEWPORT, VT 05855 |
| MHF PACKAGING SOLUTIONS LLC | B-25 BOXES | 4500 BROOKTREE RD STE 200 WEXFORD, PA 15090 |
| MICHIGAN SAFETY PRODUCTS OF FLINT INC | RETRIEVAL WINCH | 8640 COMMERCE COURT HARBOR SPRINGS, MI 49740 |
| MINE SAFETY APPLIANCE CO | O2 SENSORS | P O BOX 426 PITTSBURGH, PA 15230 |
| MKS INSTRUMENTS INC | HIGH FLOW CONTROL VALVE, COLD CATHODE SENSOR REBUILD KIT | 651 LOWELL ST METHUEN, MA 01844 |
| MKS INSTRUMENTS INC | CV VALVE, PIRANI AND REBUILD KITS, ISOLATION VALVES | 2 TECH DR STE 201 ANDOVER, MA 01810 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| MMC HEALTH WORKS | CONTRACT NUMBER 702072 | PO BOX 2888<br>OAK RIDGE, TN 37830 |
| MOTION INDUSTRIES INC | CONTRACT NUMBERS 846938, 846800, 846982, 846895, 846984, 846921, 847033 | 108 N PARK AVE<br>CHILLICOTHE, OH 45601 |
| MOTSEN LLC DBA BUCKLEYS RENEWAL CENTER | CONTRACT NUMBER 833810 | 4641 MONTOGOMERY AVE<br>STE 10 LOWER LEVEL<br>BETHESDA, MD 20814 |
| MOUSER ELECTRONICS | MISC. ELECTRONIS | 1000 N MAIN<br>MANSFIELD, TX 76063 |
| MP PRINTING & DESIGN | CONTRACT NUMBER 846865 | 4302 GALLIA ST<br>NEW BOSTON, OH 45662 |
| MPR ASSOC INC | CONTRACT NUMBER 832299 | 320 KING ST<br>ALEXANDRIA, VA 22314 |
| MSC INDUSTRIAL SUPPLY CO | CONTRACT NUMBERS 736363, 736614 | 9821 COGDILL RD STE THREE<br>KNOXVILLE, TN 37932 |
| MTI INSTRUMENTS INC | SIGNAL SOURCE | 325 WASHINGTON AVE EXTENSION<br>ALBANY, NY 12205 |
| NATIONAL INSTRUMENTS | DAS SUPPORT & CLEARANCES, PXLE, S/W LICENSES | 11500 N MAPAC EXPRESSWAY<br>AUSTIN, TX 78759-3504 |
| NATIONAL RESOURCE MANAGEMENT LLC | FOUNDATIONS; K-1600, SWITCHBOARD INSTALLATION, GUTTER REPLACEMENT | P O BOX 23858<br>KNOXVILLE, TN 37933-1858 |
| NATIONAL SECURITY TECHNOLOGIES LLC | WASTE DISPOSAL - CONTRACT NUMBER 808293 | MAIL STOP NSF052<br>P O BOX 98521<br>LAS VEGAS, NV 89193-8521 |
| NETGAIN CORPORATION | CONTRACT NUMBER 833613 | 100 UNION VALLEY RD STE 120<br>OAK RIDGE, TN 37830 |
| NEWARK IN ONE | PURCHASE OF MISC. ITEMS (K-1600) | 4180 HIGHLANDER PKWY<br>RICHFIELD, OH 44286-9352 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| NILFISK ADVANCE AMERICA INC | FILTERS | 740 HEMLOCK RD<br>STE 100<br>MORGANTOWN, PA 19543 |
| NUMARA SOFTWARE INC | SOFTWARE CONTRACT REQ# 817160, 859112 | 2202 N WEST SHORE BLVD<br>STE 650<br>TAMPA, FL 33607 |
| NUSIL TECHNOLOGY LLC | PERFORM ASTM E 595 OUTGAS TESTING ON 13 SAMPLES | NUSIL TECHNOLOGY LLC<br>1050 CINDY LN<br>CARPINTERIA, CA 93013 |
| NYSE MARKET INC | LISTING AGREEMENT | P O BOX 223695<br>PITTSBURG, PA 15251-2695 |
| OAK RIDGE UTILITY DISTRICT | CENTRIFUGE TECHNOLOGY CENTER: NATURAL GAS | 101 BUS TERMINAL RD<br>OAK RIDGE, TN 37830 |
| OERLIKON LEYBOLD VACUUM USA INC | CONTRACT NUMBER 847013 | 5700 MELLON RD<br>EXPORT, PA 15632 |
| OFF SITE STORAGE LLC | HR STORAGE FACILITY | P O BOX 5236<br>OAK RIDGE, TN 37831-5236 |
| OHIO PEST CONTROL | CONTRACT NUMBER 801731 | 1011 LINCOLN ST<br>PORTSMOUTH, OH 45662 |
| OMEGA ENGINEERING INC | PURCHASE OF MISC. ITEMS (K-1600) | ONE OMEGA DR<br>P O BOX 4047<br>STAMFORD, CT 06907 |
| ORACLE AMERICA INC | PEOPLESOFT REQ#S 809667, 848622 | 1910 ORACLE WAY<br>RESTON, VA 20190 |
| OTP INDUSTRIAL SOLUTIONS | CONTRACT NUMBERS 846473, 846809 | 1900 JETWAY BLVD<br>COLUMBUS, OH 43219 |
| PARAMETRIC TECHNOLOGY CORP | S/W MAINT. AGREEMENT - CONTRACT NUMBERS<br>846554, 846543 | 140 KENDRICK ST<br>NEEDHAM, MA 02494-2714 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| PARSONS GOVERNMENT SERVICES INC. | SPONSOR PAYMENT LETTER AGREEMENT | 100 WEST WALNUT ST.<br>PASADENA, CA 91124 |
| PAVE TECHNOLOGY CO | 3754 REV B FEED | 2751 THUNDERHAWK CT<br>DAYTON, OH 45414 |
| PCB PIEZOTRONICS INC | BOLTS | 3425 WALDEN AVE<br>DEPEW, NY 14043 |
| PENN PARKING INC | PARKING AT HQ | 7257 PARKWAY DR<br>STE 100<br>HANOVER, MD 21076 |
| PETTER BUSINESS SYSTEMS | CONTRACT NUMBERS 846941, 846650, 846757 | 5110 CHARTER OAK DR<br>PADUCAH, KY 42002 |
| PIKE COUNTY COMMUNITY AND ECONOMIC DEVELOPMENT | PILOT-FEE | PIKE COUNTY COMMUNITY AND<br>ECONOMIC DEVELOPMENT<br>116 S. MARKET STREET, SUITE 103<br>WAVERLY, OH 45690 |
| PIKE COUNTY GENERAL FUND | PILOT-PROPERTY TAX | PIKE COUNTY TREASURER<br>230 WAVERLY PLACE<br>WAVERLY, OH 45690 |
| PIKE COUNTY GENERAL FUND | AGREEMENT TO COMPENSATE PIKE COUNTY | PIKE COUNTY TREASURER<br>230 WAVERLY PLACE<br>WAVERLY, OH 45690 |
| PIKE COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | PILOT-PROPERTY TAX | PIKE COUNTY JOINT VOCATIONAL<br>SCHOOL DISTRICT, ATTN:<br>TREASURER<br>175 BEAVER CREEK ROAD<br>PIKETON, OH 45661 |
| PLATOM OY | DESIGN AND FABRICATION OF AUTOCLAVES FOR ACP -<br>CONTRACT NUMBER 803750, 802127, 764132 | JAAKARINKATU 33<br>FIN-50130<br>MIKKELI 50130<br>FINLAND |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| PLATTS | SITE LICENSE SUBSCRIPTIONS | THE MCGRAW-HILL COMPANIES, INC.<br>2 PENN PLAZA 25TH FLOOR<br>NEW YORK, NY 10121-2298 |
| POLITICO PRO | PROFESSIONAL MEDIA SERVICES | 1100 WILSON BLVD<br>SUITE 600<br>ARLINGTON, VA 22209 |
| PRECISION PLUS VACUUM PARTS | EDWARDS PUMP PARTS, PELTIER BAFFLE | 2055 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY 14304 |
| PREMIER SAFETY & SERVICE INC | CONTRACT NUMBER 846970 | TWO INDUSTRIAL PARK DR<br>OAKDALE, PA 15071 |
| PRINTEX SAME DAY PRINT | CONTRACT NUMBER 846034 | 101 VICTORY DR<br>WAVERLY, OH 45690 |
| PROTEXER INC | DISPOSABLE BOOTIES | 316 NANCY LYNN<br>STE 5<br>KNOXVILLE, TN 37919 |
| PROTIVITI INC | SARBOX & TSA HOSTING & PORTAL MAINTENANCE AGREEMENT - CONTRACT NUMBER 803273 | 8020 TOWERS CRESCENT DR<br>STE 400<br>VIENNA, VA 22182 |
| PTC INC | S/W LICENSE | 140 KENDRICK ST<br>NEEDHAM, MA 02494 |
| REA PARTS INC | MOTOR, FURNACE PARTS, ETC | 620 RELIABILITY CIRCLE<br>KNOXVILLE, TN 37932-3354 |
| RICER EQUIPMENT | CONTRACT NUMBERS 845942, 847065 | 49 GOOD MANOR RD<br>LUCASVILLE, OH 45648 |
| RIDGE VALVE & FITTING CO | PURCHASE OF MISC. SUPPLIES (K-1600) | 806 BLAKELY CT<br>KNOXVILLE, TN 37924 |
| RIS CORP | MEC PROBE, CABLES | 5905 WEISBROOK LN STE 101<br>KNOXVILLE, TN 37909 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
| --- | --- | --- |
| RUMPKE OF OHIO INC | CONTRACT NUMBER 713592 | 123 SOUTH LOCK ST<br>WAVERLY, OH 45690-1389 |
| S AND G SMITH CORP DBA SWAGELOK NORTH CAROLINA EAST TENNESSE | FITTINGS | 806 BLAKELY COURT<br>KNOXVILLE, TN 37924 |
| SAFETY SOLUTIONS INC | CONTRACT NUMBER 846529 | P O BOX 9055<br>DUBLIN, OH 43017-0955 |
| SCIOTO SHOE MART | CONTRACT NUMBERS 839095, 836798 | 615 HARDING AVE<br>PORTSMOUTH, OH 45662 |
| SCIOTO VALVE & FITTING CO | CONTRACT NUMBERS 847006, 846866 | 200 HOFF RD STE M<br>WESTERVILLE, OH 43082 |
| SETON NAME PLATE CO | CONTRACT NUMBER 847015 | 20 THOMPSON RD<br>P O BOX 819<br>BRANFORD, CT 06405-0819 |
| SHERWIN WILLIAMS | MISC. CHEMICALS & SUPPLIES | 122 S ILLINOIS AVE<br>OAK RIDGE, TN 37830-6210 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC | S/W LICENSE | 2000 EASTMAN DR<br>MILFORD, OH 45150 |
| SIGNCASTER CORP DBA JOHNSON PLASTICS | SIGNAGE, LABELS | 9240 GRAND AVE S<br>MINNEAPOLIS, MN 55420 |
| SMITH SERVICES INC | CONTRACT NUMBER 845905 | 4 TURNPIKE INDUSTRIAL PARK<br>PRINCETON, WV 24740 |
| SOUTHERN TOOL STEEL INC | CONTRACT NUMBER 736367 | 2726 KANASITA DR<br>CHATTANOOGA, TN 37343 |
| SPECIAL APPLICATION TECHNOLOGY INC | DESIGN AND FABRICATION OF CYLINDER TRANSPORTER - CONTRACT NUMBER 787422 | 3985 S LINCOLN AVE<br>STE 100<br>LOVELAND, CO 80537 |
| STAPLES ADVANTAGE | PURCHASE OF MISC. SUPPLIES (CTC, ACCTM, K-1600) | 320 NORTH CEDAR BLUFF RD<br>STE 380<br>KNOXVILLE, TN 37923 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| STAPLES ADVANTAGE | HQ PO 100269 REV 1 REQ 4866 | 13992 BALTIMORE AVE<br>LAUREL, MD 20707 |
| STOERMER ANDERSON INC | CONTRACT NUMBERS 846950, 847042 | 3818 RED BANK RD<br>CINCINNATI, OH 45227 |
| STOWERS MACHINERY CORP | PREVENTIVE MAINTENANCE FOR K-1600 DIESEL GENERATORS, GENERATOR INSTALLATION AND START UP | 6301 OLD RUTLEDGE PIKE<br>KNOXVILLE, TN 37924 |
| SUCCESSFACTORS INC | REQ# 728586 P&TM SOLUTIONS 3-YEAR SUBSCRIPTION | 1500 FASHION ISLAND BLVD<br>STE 300<br>SAN MATEO, CA 94404 |
| SUNDOWN TIRE RECYCLING | CONTRACT NUMBER 838188 | 1013 HAPPY HOLLOW RD<br>PIKETON, OH 45661 |
| TECHNI TOOL INC | MISC. TOOLS & EQUIPMENT | 1547 N TROOPER RD<br>WORCHESTER, PA 19490 |
| TECPLOT INC | SOFTWARE (PERPETUAL LIC.) | 3535 FACTORIA BLVD SE STE 550<br>BELLEVUE, WA 98006 |
| TELEDYNE BROWN ENGINEERING INC | T&M CONTRACT FOR FABRICATION  AND TECHNICAL SUPPORT - CONTRACT NUMBERS 835740, 836549, 831952, 826161, 824253, 832968, 835737, 826170, 825459, 826168, 826166, 824248, 826169, 828486, 844760 | 300 SPARKMAN DR NW<br>HUNTSVILLE, AL 35805 |
| TENCARVA MACHINERY CO | VARIABLE SPEED PUMP | 1725 AMHERST RD<br>KNOXVILLE, TN 37909 |
| TESTAMERICA | CONTRACT NUMBERS 827578, 836331 | 11117 E 75TH PLACE<br>TULSA, OK 74133 |
| TFE INC | CONTRACT NUMBER 813066, 789054 | 130 MITHCELL RD<br>OAK RIDGE, TN 37830 |
| THOMCO SPECIALTY PRODUCTS | TAPE | 1100 NORTHBROOK PKWY<br>SUWANEE, GA 30024 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-7**
**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| THOMSON REUTERS MARKETS LLC | HQ INVESTOR SERVICES CONTRACT | P O BOX 415983<br>BOSTON, MA 02241 |
| THOMSON REUTERS PROPERTY TAX SERVICES | PROPERTY TAX CONSULTING SERVICES - CONTRACT NUMBER 836743 | STE 7000 400 WEST 15TH ST<br>AUSTIN, TX 78701 |
| TOSHIBA AMERICA NUCLEAR ENERGY CORPORATION | STRATEGIC RELATIONSHIP AGREEMENT | 3545 WHITEHALL PARK DR.<br>SUITE 500<br>CHARLOTTE, NC 28273 |
| TRI CHEM CORP | ANTI CLOG UNITS | P O BOX 71550<br>MADISON HEIGHTS, MI 48071-0550 |
| TURNER SUPPLY CO | PROVISION FOR MISC. ITEMS ON AN AS NEEDED BASIS (CTC MACHINE SHOP) | 601 OVERTON ST<br>NASHVILLE, TN 37203 |
| U T BATTELLE LLC | TECHNICAL SERVICES - CONTRACT NUMBERS 646375, 694403, 775189, 827954, 630766, 794226 | P O BOX 2008<br>BLDG 4500 S ROOM G255 BETHEL VALLEY RD<br>OAK RIDGE, TN 37831-6275 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 011 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 010 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 009 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 008 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 012 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 006 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 016 | 1000 INDEPENDENCE AVENUE SW<br>WASHINGTON, DC 20585 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 005 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 004 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 003 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 002 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 001 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 007 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 013 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 015 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | SECURITY AGREEMENT | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | REVERSE WORK AUTHORIZATIONS | OAK RIDGE FIELD OFFICE P O BOX 2001 OAK RIDGE, TN 37831 |
| U.S. DEPARTMENT OF ENERGY | 2002 AGREEMENT | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |
| U.S. DEPARTMENT OF ENERGY | COOPERATIVE AGREEMENT DE-NE0000530 - AMENDMENT NUMBER 014 | 1000 INDEPENDENCE AVENUE SW WASHINGTON, DC 20585 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ULINE INC | CONTRACT NUMBERS 736350, 846837 - PROVISION FOR MISC. PURCHASES (CTC) | 2200 S LAKESIDE DR WAUKEGAN, IL 60085 |
| UNITECH SERVICES GROUP | CONTRACT NUMBERS 737615, 736366 | 235 BARNWELL BARNWELL, SC 29812 |
| UNITED REFRIGERATION INC | MISC REFRIGERATION PARTS | 3534 PAPERMILL RD KNOXVILLE, TN 37909 |
| URS CH2M OAK RIDGE LLC | CONTRACT NUMBERS 820861, 822429, 643588 | EAST TENNESSEE TECHNOLOGY PARK HWY 58 P O BOX 4699 OAK RIDGE, TN 37830 |
| URS SAFETY MANAGEMENT SOLUTIONS LLC | CONTRACT NUMBER 765862, 643588, 822429 | P O BOX 5388 AIKEN, SC 29804-5388 |
| US BANK | STANDBY TRUST FOR LEAD CASCADE | CM9690 P.O. BOX 70870 ST. PAUL, MN 55170-9690 |
| VACUUM RESEARCH LIMITED | POWER SUPPLY | 2419 SMALLMAN ST PITTSBURGH, PA 15222 |
| VACUUM TECHNOLOGY INC | CONTRACT NUMBERS 620702, 795144, 795308, 830161, 842762, 843139 | 1003 ALVIN WEINBERG DR OAK RIDGE, TN 37830 |
| VALLEY PIPE & FITTING CO LLC | MISC. PURCHASES | P O BOX 31548 KNOXVILLE, TN 37930-1548 |
| VALLEY WHOLESALE FOODS INC | CONTRACT NUMBER 841256 | P O BOX 1281 PORTSMOUTH, OH 45662 |
| VALLEY WHOLESALE INC | CHEESE CLOTH | 10430 DUTCHTOWN RD KNOXVILLE, TN 37932 |
| VALUE ADDED BUSINESS SERVICES | CONTRACT NUMBER 835649 | 10704 CHILLICOTHE PIKE JACKSON, OH 45640 |
| VAT INC | MISC. VALVES, SEAL KIT, VALVE | 500 W CUMMINGS PARK STE 5450 WOBURN, MA 01801 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| VERIZON BUSINESS | DIGEX CONTRACT #268488451 - WEBSITE HOSTING SERVICES - CONTRACT NUMBER 610083 | ONE DIGEX PLAZA<br>BELTSVILLE, MD 20705 |
| VERIZON NORTH INC | ISDN LINES (ACCT# 000056577138) - CONTRACT NUMBER 800448 | C/O VERIZON DIRECTORIES CORP<br>PO BOX 619009<br>DFW AIRPORT, TX 75261-9009 |
| VERIZON NORTH INC | POTS LINES ACCT 00001597829785Y) - CONTRACT NUMBER 800446 | 1300 COLUMBUS SANDUSKY RD N<br>MARION, OH 43302 |
| VERIZON WIRELESS | CONTRACT NUMBER 826260 | P O BOX 64268<br>BALTIMORE, MD 21264-4268 |
| VETCO LLC | PROJECT CONTOLS SUPPORT - CONTRACT NUMBERS 826007, 824230, 808313 | 128 WHIPPOORWILL DR<br>OAKRIDGE, TN 37830 |
| VETCO LLC | CONTRACT NUMBERS 808313, 824230, 826007 | 128 WHIPPOORWILL DR<br>OAKRIDGE, TN 37830 |
| VOLUNTEER DRUM | PURCHSES OF MISC. SUPPLIES (CTC) | 3311 E GOV JOHN SEVIER HWY<br>KNOXVILLE, TN 37914 |
| VWR SCIENTIFIC INC | CTC MISC. PURCHASES | 800 E FABYN PKWY<br>P O BOX 66919<br>BATAVIA, IL 60510 |
| WEBFILINGS | SOFTWARE FOR SEC FILINGS REQ# 909818 | 2625 N LOOP DR STE 2105<br>AMES, IA 50010 |
| WEST END ELECTRIC CO INC | TR T6-12  DCS MODIFICATIONS SOW-2201-0022 REV 0 | 640 SECOND ST<br>PORTSMOUTH, OH 45662 |
| WESTERMAN COMPANIES | CONTRACT NUMBERS 847027, 847035 | 245 NORTH BROAD ST<br>BREMEN, OH 43107 |
| WESTERN ENGRAVERS SUPPLY INC DBA VISION COMPUTERIZED ENGRAVING SYSTEMS | CUTTERS, ETC | 17621 N BLACK CANYON HWY<br>PHOENIX, AZ 85023 |
| XEROX CORP | CONTRACT NUMBERS 827604, 652689, 741040 | 4270 GLENDALE MILFORD RD<br>CINCINNATI, OH 45242 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  G-7**

**Other Agreements**

| Name | Description | Address |
|------|-------------|---------|
| XEROX IN CARE OF XMC INC | COPIER LEASE | XMC INC OF EAST TN<br>700 MARKET ST<br>CHATTANOOGA, TN 37405 |
| XIGENT SOLUTIONS LLC | CONTRACT NUMBERS 846990, 843589 | 17200 MEDINA RD STE 800<br>PLYMOUTH, MN 55447 |
| YECK BROTHERS COMPANY | CONTRACT NUMBER 838519 | 2222 ARBOR BLVD<br>DAYTON, OH 45439 |
| YOUR BOTTLED WATER | CONTRACT NUMBER 825467 | DBA SUNRUSH WATER<br>705 E SECOND ST<br>PIKETON, OH 45661 |

**TOTAL NUMBER OF CONTRACTS:  297**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-8**
**Real Property Leases**

| Name | Description | Address |
|------|-------------|---------|
| 51 LOUISIANA INVESTORS LLC | DC OFFICE LEASE - CONTRACT NUMBER 810067 | 300 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 |
| AMERICAN CENTRIFUGE MANUFACTURING, LLC | SUBLEASE OF [TMC] | 400 CENTRIFUGE WAY<br>OAK RIDGE, TN 37830 |
| JIM NIER CONSTRUCTION CO | LEASE OF WAREHOUSE FOR PURCHASED EQUIPMENT<br>FOR MATERIAL MANAGER | 340 BAILEY CHAPEL RD<br>PIKETON, OH 45661 |
| MICHAEL TUCK | LEASE OF CTC BUILDING AT 350 CENTRIFUGE WAY | 8113 BEAVER RIDGE RD<br>KNOXVILLE, TN 37931 |
| PR1 DEMOCRACY CENTER LLC | HQ LEASE - CONTRACT NUMBER 755254 | DEMOCRACY ASSOC LIMITED<br>PARTNERSHIP<br>6903 ROCKLEDGE DR<br>BETHESDA, MD 20817 |

**TOTAL NUMBER OF CONTRACTS:  5**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| ALTERNATIVE RISK MANAGMENT LTD | WORKERS COMPENSATION SERVICES | 4700 NORTHWEST PKWY STE 210 HILLIARD, OH 43206 |
| AMERICAN CENTRIFUGE OPERATING, LLC | USEC HIRES ACO TO OPERATE LC AND RD&D PROGRAM | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| AMERICAN CENTRIFUGE OPERATING, LLC | ACO HIRES USEC TO PERFORM ALL OBLIGATIONS UNDER O&M AGREEMENT | 6903 ROCKLEDGE DRIVE 4TH FLOOR BETHESDA, MD 20817 |
| AMERICAN CRANE & EQUIPMENT CORPORATION | SUPPLIER AGREEMENT | 531 OLD SWEDE RD DOUGLASSVILLE, PA 19518 |
| ARMEC CORP | CONTRACT NUMBERS 792203, 780578, 837983, 789335 | 8113 BEAVER RIDGE RD KNOXVILLE, TN 37931 |
| BLOOMBERG LP | FINANCIAL SERVICE  FOR MONITORING OF USEC INC SHARE PRICE, BOND PRICES, CUSTOMER CREDIT RATINGS AND MONITORING OF CAPITAL MARKETS | PO BOX 30244 HARTFORD, CT 06150-0244 |
| BLUEWATER STRATEGIES LLC | GOVERNMENT REPRESENTATION SERVICES  - CONTRACT NUMBER 752355 | 400 N CAPITOL ST NW SUITE 475 WASHINGTON, DC 20001 |
| BWXT Y-12 LLC | SECURITY AUDIT SUPPORT | 9766 BEAR CREEK RD P O BOX 2009 MS-8109 OAK RIDGE, TN 37831 |
| BWXT Y-12 LLC | ANALYTICAL SUPPORT | 9766 BEAR CREEK RD P O BOX 2009 MS-8109 OAK RIDGE, TN 37831 |
| CDI CORP | JESSE LACEFIELD  / PROCUREMENT AUGMENTED STAFF | 700 S ILLINOIS AVE STE A104 OAK RIDGE, TN 37830 |
| CHESS CONSULTING LLC | TASK ORDER AGAINST CONTRACT #811560 | 11955 FREEDOM DR STE 550 RESTON, VA 20190 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| CINTAS CORP | CONTRACT NUMBER 831159 | 2250 COMMERCE ST<br>LANCASTER, OH |
| CINTAS DOCUMENT MANAGEMENT | SERVICES, CONSOLES FOR DOCUMENT SHREDDING:<br>CTC, B&W (ACTMC), K-1600 | 1506 BREDA DR<br>KNOXVILLE, TN 37918 |
| CISION US INC | NEWS AGGREGATION AND MEDIA MONITORING<br>SERVICES | 332 S MICHIGAN AVE<br>CHICAGO, IL 60804 |
| COMCAST CORP | COMMUNICATION SERVICES | ONE COMCAST CENTER<br>PHILADELPHIA, PA 19103 |
| COMPASS CONSULTING GROUP LLC | GOVERNMENT REPRESENTATION SERVICES  -<br>CONTRACT NUMBER 680134 | 400 N. CAPITOL ST. NW<br>SUITE 585<br>WASHINGTON, DC  20001 |
| COMPUTERSHARE SHAREOWNER SERVICES LLC | INVESTOR SERVICES AND COMMUNICATIONS TO<br>SUPPORT CORP SECRETARY | ACCOUNT DEPT<br>P O BOX 360857<br>PITTSBURGH, PA 15251-6857 |
| CONBRACO CALIBRATION SERVICES | CTC CALIBRATION SERVICE | 1418 S PEARL ST<br>PAGELAND, SC 29728 |
| COOKS PEST CONTROL INC | PEST CONTROL SERVICES FOR THE CENTRIFUGE<br>TECHNOLOGY CENTER | 5707 N BROADWAY<br>P O BOX 5483<br>KNOXVILLE, TN 37928 |
| COPYRIGHT CLEARANCE CENTER INC | YEARLY CONTRACT RENEWAL FOR COPYRIGHTED<br>PUBLICATIONS WITHIN CORPORATION | P.O. BOX 2440<br>LYNN, MA 01903 |
| COZEN O'CONNOR PUBLIC STRATEGIES, LLC | GOVERNMENT REPRESENTATION SERVICES | 1627 I STREET NW<br>SUITE 1100<br>WASHINGTON, DC 20006-4007 |
| CRANE AMERICA SERVICES INC | MAINT. SERVICES | 3057 REGAL DR<br>ALCOA, TN 37701 |
| CRYSTAL SPRINGS WATER | PROVISION FOR BOTTLED WATER (K-1600) | 6031B INDUSTRIAL HEIGHTS DR<br>KNOXVILLE, TN 37909 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-9**

**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| CRYSTAL SPRINGS WATER | PROVISION FOR BOTTLED WATER SERVICES: CTC, B&W CLINCH RIVER LLC FACILITIES | 6031B INDUSTRIAL HEIGHTS DR KNOXVILLE, TN 37909 |
| DATALINK CORP | SYMANTEC HARDWARE/SOFTWARE SUPPORT TO 3/30/2013 REQ# 854360 | 10050 CROSSTOWN CIRCLE STE 500 EDEN PRARIE, MN 55344 |
| DURATEK SERVICES INC | CONTRACT NUMBER 779992 | 1560 BEAR CREEK RD P O BOX 2530 OAK RIDGE, TN 37831-2530 |
| EDISON EQUIPMENT | EMI TESTING | 2225 MCKINLEY AVE COLUMBUS, OH 43204 |
| EMPLOYMENT LEARNING INNOVATIONS | SAFELY SPEAKING TRAINING | PACES CUMBERLAND BUILDING 2675 PACES FERRY RD. SUITE 470 ATLANTA, GA 30339 |
| ENERGY SOLUTIONS FEDERAL SERVICES INC | DISPOSITION OF CLASSIFIED SOLID, LIQUID WASTE (K-1600) | 423 W 300 S STE 200 SALT LAKE CITY, UT 84128 |
| ENTRUST INC | CERTIFICATE SERVICES REQ# 911427 | 5430 LBJ FREEWAY STE 1250 THREE LINCOLN CENTRE DALLAS, TX 75240 |
| EOP GROUP INC | CONSULTING SERVICES FOR CORPORATE DEVELOPMENT AND EXTERNAL RELATIONS. | 819 7TH ST NW STE 400 WASHINGTON, DC 20001 |
| FISHER IT INC | TRAINING | 5736 WOODRIDGE CT NW STE 201 CONCORD, NC 28027 |
| FLUOR ENTERPRISES INC | DESIGN AND CONSTRUCTION OF THE COMMERCIAL PLANT - CONTRACT NUMBER 662574 | 100 FLUOR DANIEL DR GREENVILLE, SC 29607 |
| G A KRAUT CO INC | HQ INVESTOR RELATIONS CONSULTANT | 485 MADISON AVE 4TH FLR NEW YORK, NY 10022 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| G E BETZ | WATER TREATMENT CHEMICALS - CONTRACT NUMBERS 833688, 787354, 769214 | 4636 SOMERTON RD TREVOSE, PA 19053 |
| G2 ENGINEERING & MANAGEMENT INC | PROVISION FOR SECURITY SYSTEM SUPPORT AS NEEDED: RESPONSE, MAINT., INSPECT | 101 DONNER DRIVE OAK RIDGE, TN 37830 |
| GALSON LABORATORIES INC | ANALYTICAL SERVICES | 6601 KIRKVILLE RD EAST SYRACUSE, NY 13057 |
| HORIZON TELECOM | INTERNET SERVICE REQ# 913219 | PO BOX 480 CHILLICOTHE, OH 45601 |
| HUMPHREYS AND ASSOCIATES INC | EVMS GAP ANALYSIS | 9910 RESEARCH DR IRVINE, CA 92618 |
| INSIGHT SERVICES INC | CONTRACT NUMBER 847032 | 20338 PROGRESS DR STRONGSVILLE, OH 44149 |
| INTRALINKS INC | ON DEMAND WORKSPACE ORDERS | 1372 BROADWAY 11TH FLOOR NEW YORK, NY 10018 |
| IPREO DATA INC | INVESTOR DATABASE | 1359 BROADWAY 2ND FL NEW YORK, NY 10018 |
| IRON MOUNTAIN | CONTRACT NUMBER 628026 | 8928 MCGAW CT COLUMBIA, MD 21045 |
| JAMES ANTHONY MOORE | CONSULTANT | 130 CREEK RD POWELL, TN 37849 |
| JAMES C PARKS | CONSULTANT | 556 GLEN ABBEY BLVD KNOXVILLE, TN 37934 |
| JAY L. HENSON | PPRC MEMBERSHIP | 207 ROCKSPRAY RIDGE PEACHTREE CITY, GA 30269 |
| JPMORGAN CHASE BANK NA | CHASE COMMERCIAL CARD PROGRAM MASTER AGREEMENT | WSS GLOBAL FEE BILLING P O BOX 26040 NEW YORK, NY 10087-6040 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit  G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| KEROTEST MANUFACTURING CORPORATION | SUPPLIER AGREEMENT | 1967 EASTERN AVE<br>VERONA, PA 15147 |
| KPMG LLP | SOX TESTING | 1660 INTERNATIONAL DR<br>MCLEAN, VA 22102 |
| LAW OFFICES OF DONALD A BARNES PLLC | TAX CONSULTING SERVICES. | 1730 RHODE ISLAND AVE NW<br>STE 800<br>WASHINGTON, DC 20036 |
| LEXISNEXIS | CONTRACT NUMBER 627205 | 1150 18TH STREET N.W.<br>SUITE 600<br>WASHINGTON, DC 20036 |
| MATERIALS AND ENERGY CORPORATION (M AND EC) | RESTRICTED PROPRIETARY INFORMATION | 109 JEFFERSON AVENUE<br>OAK RIDGE, TN 37830 |
| MEGA SOURCE INFO SERVICES LLC | BACK GROUND CHECKS | PO BOX 1566<br>WEST PLAINS, MO 65775 |
| MERCURY PUBLIC AFFAIRS LLC | GOVERNMENT RELATIONS CONSULTANT | THE PORTRAIT BLDG 701 EIGHTH ST<br>NW<br>WASHINGTON, DC 20001 |
| MICHAEL S EMERY | MIKE EMERY | 7608 BERKSHIRE BLVD<br>POWELL, TN 37849 |
| MILLARD S FIREBAUGH | CONTRACT NUMBER 702072 | 814 CHESTER AVE<br>ANNAPOLIS, MD 21403 |
| MMC HEALTH WORKS | MEDICAL PHYSICALS | PO BOX 2888<br>OAK RIDGE, TN 37830 |
| MOODYS INVESTORS SERVICE | ANNUAL CREDIT RATINGS | 99 CHURCH STREET<br>NEW YORK, NY 10007 |
| MORRISTOWN AUTOMATIC SPRINKLER CO INC | FIRE SYSTEM MAINT. | 1310 KARNES AVE<br>KNOXVILLE, TN 37917 |
| NATIONAL ECONOMIC RESEARCH ASSOC INC | ECONOMIC CONSULTING FOR ACP | 360 HAMILTON AVE<br>WHITE PLAINS, NY 10601 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-9**

**Service Agreements**

| Name | Description | Address |
|---|---|---|
| NATIONAL JOURNAL GROUP | SUBSCRIPTION AND MEMBERSHIP TO NATIONAL JOURNAL | PO BOX 64408<br>BALTIMORE, MD 21264-4408 |
| OBC GROUP | GOVERNMENT REPRESENTATION SERVICES - CONTRACT NUMBER 778068 | 1350 EYE STREET, NW<br>SUITE 690<br>WASHINGTON, DC 20005 |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC | INDEPENDENT ENGINEER EVALUATION FOR LOAN GUARANTEE SUBMISSION | 100 WEST WALNUT STREET<br>PASADENA, CA 91124 |
| PETER JUSTIN TODD | MASS SPEC CONSULTANT | 147 CUMBERLAND VIEW DR<br>OAK RIDGE, TN 37830 |
| PETRO LUBRICANT TESTING LABORATORIES INC | MISC. TESTING | 116 SUNSET INN<br>PO BOX 300<br>LAFAYETTE, NJ 07848 |
| PFEIFFER VACUUM, INC. | SUPPLIER AGREEMENT | 24 TRAFALGAR SQUARE<br>NASHUA, NH 03063 |
| PRICEWATERHOUSECOOPERS LLP | TASK RELEASE AGAINST MSA #756466 FOR GENERAL TAX CONSULTING | 1751 PINNACLE DR<br>MCLEAN, VA 22102-3811 |
| PRO TECH METAL FINISHING LLC | PURCHASE OF MISC. SERVICES (CTC) | 120 TELLICO PORT RD<br>VONORE, TN 37885 |
| QORVIS COMMUNICATIONS LLC | CONTRACT NUMBER 804927 | 1201 CONNECTICUT AVE NW #500<br>WASHINGTON, DC 20036 |
| QUALITY INSPECTION SERVICES INC | QUALITY INSPECTORS FOR EPC | 37 FRANKLIN ST<br>STE 400<br>BUFFALO, NY 14202 |
| RAMAN BHIKHA | SPECIAL CONSULTING CONTRACT FOR DEAN WATERS | 3903 WEST 231ST PL<br>TORRANCE, CA 90505 |
| REARDEN TECHNICAL CONSULTANTS | CONSULTANTS | 9521 HYACINTH WAY<br>KNOXVILLE, TN 37923 |

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| RELIASOFT CORPORATION | S/W MAINT. | WORLDWIDE HEADQUARTERS 1450 S EASTSIDE LOOP TUCSON, AZ 85710-6703 |
| RMA CHAUFFERED TRANSPORTATION | CONTRACT NUMBER 645849 | 6010 EXECUTIVE BLVD STE 101 ROCKVILLE, MD 20852 |
| SAFETY & ECOLOGY CORP | RADIOLOGICAL AND INDUSTRIAL HYGIENE SERVICES, MULTIRAE | 2800 SOLWAY RD KNOXVILLE, TN 37931 |
| SERVICE ONE | ELECTRICIAN SUPPORT | 7808 ASHEVILLE HWY KNOXVILLE, TN 37924 |
| SEXTON AUTOMOTIVE OF OAK RIDGE | AUTO FLEET MAINT. | 799 OAK RIDGE TURNPIKE OAK RIDGE, TN 37830 |
| SHIRNIL CHANNAPPA | EYE EXAMS | 373 S ILLINOIS AVE OAK RIDGE, TN 37830 |
| SOBRAN INC | STAFF AUGMENTATION - DALE BALLINGER | 4401 DAYTON XENIA RD DAYTON, OH 45432 |
| SOUTHERN OHIO MEDICAL CENTER | CONTRACT NUMBER 832526 | LAB SERVICES 1805 27TH ST PORTSMOUTH, OH 45662 |
| STANDARD & POORS | ANNUAL CREDIT RATINGS | 25 BROADWAY NEW YORK, NY 10004 |
| STATE ELECTRIC SUPPLY CO INC | CONTRACT NUMBERS 838797, 846723, 846932, 846991, 846992, 846977, 846819, 846773, 847014, 847011, 847048, 769066 | 1262 INDUSTRIAL DR CHILLICOTHE, OH 45601 |
| STEPHEN A SHARPE LLC | ACP COMMERCIALIZATION | 455 SACKETT CT SEVERNA PARK, MD 21146 |
| STRATA G LLC | SUPPORT FOR ACP COMMERCIALIZATION, LOAN GUARANTEE APPLICATION AND PADUCAH CESSATION PLANNING | 2027 CASTAIC LN KNOXVILLE, TN 37932 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| STRATA G LLC | KAREN DOWNER | 2027 CASTAIC LN<br>KNOXVILLE, TN 37932 |
| SUMITOMO MITSUI BANKING CORP | FINANCIAL ADVISORY SERVICES | 277 PARK AVE<br>NEW YORK, NY 10172 |
| TA INSTRUMENTS WATERS LLC | HP-TGA ANAYSIS | 159 LUKENS DR<br>NEW CASTLE, DE 19720 |
| THE GROSSMAN GROUP LLC | GOVERNMENT REPRESENTATION SERVICES -<br>CONTRACT NUMBER 717401 | 525 2ND ST NE<br>WASHINGTON, DC 20002 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | CONTRACT NUMBER 647715 | 2395 MIDWAY RD<br>BLDG 1 M/S 175<br>CARROLLTON, TX 75006-9769 |
| TINIUS OLSEN TESTING MACHINE CO INC | CALIBRATION | 1065 EASTON RD<br>P O BOX 1009<br>HORSHAM, PA 19044 |
| TRANE CO | INSPECTION OF K-1600 AIR-COOLED ROTARY SCREW<br>CHILLER, REPAIR PARTS, COMPUTER ROOM A/C | 5220 S MIDDLEBROOK PIKE<br>KNOXVILLE, TN 37922 |
| TW TELECOM INC | INTERNET SERVICE FOR HQ REQ# 828564 | 14405 LAUREL PL<br>STE 330<br>LAUREL, MD 20707 |
| US BUSINESS INTERIORS | MAINTENANCE AND STORAGE OF HQ FURNITURE | 8800 LOTTSFORD RD<br>LARGO, MD 20774 |
| USA LAMP AND BALLAST RECYCLING INC | UNIVERSAL WASTE DISPOSAL | DBA CLEANLITES RECYCLING INC<br>7806 ANTHONY  WAYNE AVE<br>CINCINNATI, OH 45216 |
| UT-BATELLE, LLC | STEVENSON-WYDLER COOPERATIVE RESEARCH AND<br>DEVELOPMENT AGREEMENT NO. ORNL00-0579 | P O BOX 2008<br>BLDG 4500 S ROOM G255 BETHEL<br>VALLEY RD<br>OAK RIDGE, TN 37831-6275 |
| VON C HUFFSTETLER | QA CONSULTANT | 1214 SCENIC HILL DR<br>LOUISVILLE, TN 37777 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-9**
**Service Agreements**

| Name | Description | Address |
|------|-------------|---------|
| WALL STREET SYSTEMS UK LIMITED | WALLSTREET SUBSCRIPTION AGREEMENT - CONTRACT NUMBER 824647 | FLOOR 26, 30 ST. MARY AXE LONDON  EC3A 8EP |
| WALTER VINOSKI | DR. WALT VINOSKI / FM GLOBAL / INSURANCE CONSULTANT | 234 PITTSBURGH PIKE RUFFS DALE, PA 15679 |
| WASTE MANAGEMENT | SERVICES FOR GENERAL WASTE PICK UP AT CTC, K-1600 | 2552 WESTERN AVE KNOXVILLE, TN 37921 |
| WESTINGHOUSE ELECTRIC CO LLC | PROJECT CONTROLS & ISP TEST MANAGER | 1000 WESTINGHOUSE DR STE 430 CRANBERRY TOWNSHIP, PA 16066 |
| WILLIAM T. SUBALUSKY | PPRC (PLANT PERFORMANCE REVIEW COMMITTEE) MEMBER | 4149 LOCH HIGHLAND PKWY ROSWELL, GA 30075 |
| WILLIAMS JENSEN PLLC | GOVERNMENT REPRESENTATION SERVICES - CONTRACT NUMBER 676559 | 701 8TH STREET, NW SUITE 500 WASHINGTON, DC 20001 |
| WILLIAMS SCOTSMAN, INC. | SUPPLIER AGREEMENT | 125 DISTRIBUTION DR HAMILTON, OH 45015-4257 |
| WOLFRAM RESEARCH INC | CONTRACT NUMBER 835058 | 100 TRADE CENTER DR CHAMPAIGN, IL 61820-7237 |

**TOTAL NUMBER OF CONTRACTS:  104**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-10**
**Professional Agreements**

| Name | Description | Address |
|------|-------------|---------|
| AKIN GUMP STRAUSS HAUER & FELD LLP | LEGAL SERVICES | ONE BRYANT PARK<br>NEW YORK, NY 10036-6745 |
| AP SERVICES, LLC | RESTRUCTURING ADVISORY SERVICES | 2000 TOWN CENTER<br>STE 2400<br>SOUTHFIELD, MI 48075 |
| BAKER TILLY BEERS & CUTLER PLLC | GOVERNMENT COST ACCOUNTING CONSULTING<br>SERVICES - CONTRACT NUMBER 785076 | 8219 LEESBURG PKE<br>STE 800<br>VIENNA, VA 22812 |
| CARL L. HARSHMANN & ASSOC. | CONTRACT TO PROVIDE MANAGEMENT CONSULTING<br>SERVICES - CONTRACT NUMBER 706218 | 2510 SOUTH BRENTWOOD<br>BOULEVARD<br>SUITE 211<br>ST. LOUIS, MO 63144 |
| CISION | PROFESSIONAL MEDIA SERVICES - CONTRACT NUMBER<br>835779 | 332 S. MICHIGAN AVE.<br>CHICAGO, IL 60804 |
| CLARK SCHAEFER HACKETT & CO | CONTRACT NUMBER 766081 | 105 E 4TH ST<br>STE 1500<br>CINCINNATI, OH 45202 |
| DELOITTE | GENERAL TAX CONSULTING SERVICES | 424 CHURCH ST STE 2400<br>NASHVILLE, TN 37219 |
| DELOITTE TAX LLP | ADVISORY SERVICES | 1750 TYSONS BLVD<br>MCLEAN, VA 22102 |
| DENNIS GALLE | CONTRACT NUMBER 604339 | 19025 RUTH DRIVE<br>MOKENA, IL 60448 |
| HOULIHAN LOKEY CAPITAL INC | FINANCIAL ADVISOR TO NOTEHOLDERS | ONE BRYANT PARK<br>NEW YORK, NY 10036 |
| HUNTON & WILLIAMS LLP | LEGAL SERVICES | P O BOX 405759<br>ATLANTA, GA 30384-5759 |
| KPMG LLP | FRESH START ACCOUNTING | DEPT 522<br>PO BOX 120001<br>DALLAS, TX 75312-0522 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-10**
**Professional Agreements**

| Name | Description | Address |
|------|-------------|---------|
| LATHAM & WATKINS LLP | LEGAL SERVICES - CORPORATE AND BANKRUPTCY | 555 ELEVENTH STREET, NW<br>STE 1000<br>WASHINGTON, DC 20004-1304 |
| LAZARD FRERES AND CO LLC | RESTRUCTURING ADVISORY SERVICES | 30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 |
| LOGAN AND CO INC | CHAPTER 11 PROFESSIONAL | 546 VALLEY RD<br>2ND FLR<br>UPPER MONTCLAIR, NJ 07043 |
| PEPPER HAMILTON | LEGAL SERVICES | 1313 N MARKET ST<br>STE 5100<br>WILMINGTON, DE 19899-1709 |
| PRICEWATERHOUSECOOPERS LLP | CONTRACT NUMBERS 823424, 687046, 707312 | 1751 PINNACLE DR<br>MCLEAN, VA 22102-3811 |
| RICHARDS LAYTON & FINGER | LEGAL SERVICES | ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 |
| ROBERT E MURPHY | HUMAN RESOURCES CONSULTING - CONTRACT NUMBER 789595 | 8504 DOTER DRIVE<br>ALEXANDRIA, VA 22308 |
| ROBERT N NODINE | ENGINEERINGG STAFF AUGMENTATION - CONTRACT NUMBER 704593 | 9656 CAPTAIN SMITH LN<br>CORRYTON, TN 37721-2818 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | LEGAL - PAC ADVICE, POLITICAL ADVICE, NAC SALE | 1440 NEW YORK AVE NW<br>ATTN L GOLDMAN<br>WASHINGTON, DC 20005-2111 |
| STEPTOE & JOHNSON | LEGAL SERVICES | 1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 |
| THOMAS E MURLEY | PLANT ADVISORY BOARD - CONTRACT NUMBER 604293 | 9106 MCDONALD DRIVE<br>BETHESDA, MD 20817 |
| THUNDERHEAD RESOURCES LLC | MANAGEMENT CONSULTANT AND TECHNICAL CONSULTANT FOR THE USEC BOARD - CONTRACT NUMBERS 790558, 734603 | PO BOX 190<br>WALLAND, TN 37886 |

**USEC INC.**
**Case Number: 14-10475**

**Exhibit  G-10**
**Professional Agreements**

| Name | Description | Address |
|------|-------------|---------|
| TOWERS WATSON | ACTUARY AND BUSINESS PLANS - CONTRACT NUMBER 781464 | 901 N. GLEBE ROAD<br>ARLINGTON, VA 22203 |
| UT-BATELLE, LLC | COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT - CONTRACT NUMBER DE-AC05-00OR22725 | P O BOX 2008<br>BLDG 4500 S ROOM G255 BETHEL VALLEY RD<br>OAK RIDGE, TN 37831-6275 |
| VINSON & ELKINS LLP | DIP CREDIT AGREEMENT | 2200 PENNSYLVANIA AVENUE NW<br>SUITE 500 WEST<br>WASHINGTON, DC 20037-1701 |
| WILLIAM HAPPER | CONTRACT NUMBER 689044 | 559 RIVERSIDE DRIVE<br>PRINCETON, NJ 08540 |

**TOTAL NUMBER OF CONTRACTS:  28**

**USEC INC.**

**Case Number: 14-10475**

**Exhibit G-11**

**Financial Agreements**

| Name | Description | Address |
|------|-------------|---------|
| THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF OAK RIDGE, TENNESSEE | LEASE PORTION OF SALE/LEASEBACK TRANSACTION OF BOEING BUILDING | THE OAK RIDGE CHAMBER OF COMMERCE 200 SOUTH TULANE AVENUE OAK RIDGE, TN 37830 |
| THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF OAK RIDGE, TENNESSEE | SECURITY AGREEMENT | THE OAK RIDGE CHAMBER OF COMMERCE 200 SOUTH TULANE AVENUE OAK RIDGE, TN 37830 |

**TOTAL NUMBER OF CONTRACTS:  2**

**USEC INC.**
**Case Number: 14-10475**

**Exhibit G-12**
**Plan Support Agreements**

| Name | Description | Address |
|---|---|---|
| BABCOCK & WILCOX INVESTMENT COMPANY - C/O BAKER BOTTS | PLAN SUPPORT AGREEMENT | 1299 PENNSYLVANIA AVE., NW WASHINGTON, DC 20004-2400 |
| CONSENTING NOTEHOLDERS - C/O AKIN GUMP STRAUSS HAUER & FELD LLP | PLAN SUPPORT AGREEMENT | ONE BRYANT PARK NEW YORK, NY 10036-6745 |
| TOSHIBA AMERICA NUCLEAR ENERGY CORPORATION - C/O MORRISON & FOERSTER LLP | PLAN SUPPORT AGREEMENT | 2000 PENNSYLVANIA AVENUE, NW SUITE 6000 WASHINGTON, DC 20006-1888 |

**TOTAL NUMBER OF CONTRACTS: 3**

**In re:**                                                                                    Case No.  **14-10475**

 **USEC INC.**

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

**Specific Notes**

 An affiliated non-debtor also maintain pension plans and that if PBGC were to exercise its statutory rights or remedies with respect to those non-debtor plans, PBGC may be able to assert additional claims against the Debtor as a member of the non-debtor's controlled group.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN CENTRIFUGE DEMONSTRATION, LLC | DEPARTMENT OF ENERGY |
| 6903 ROCKLEDGE DRIVE, SUITE 400 | 1000 INDEPENDENCE AVENUE SW |
| BETHESDA, MD 20817 | WASHINGTON, DC 20585 |
| RD&D COOPERATIVE AGREEMENT | |

USEC INC.                                                    Case Number:  14-10475

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Signatory of USEC INC., declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

Date: 04-April-14                          Signature:  /s/  John R. Castellano

                                                    **Name and Title**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*